Case 1:07-cv-04771-DC    Document 17-16    Filed 08/03/2007    Page 1 of 50

■■ 9999906 2100059 946 ■ ■

MIL-M-15071G(NAVY)

2-1. FORK ASSEMBLY. (Figure 2-1). The 48-inch long side reach forks are connected to the fork carriage. The fork carriage moves up and down by roller chains driven by a hydraulic cylinder and piston. The fork carriage is roller-mounted to the inner mast assembly. Rollers mounted on inner mast move in channels which make up the outer mast assembly. As the fork carriage moves up, the top of the hydraulic piston assembly comes in contact with the inner mast. If the hydraulic piston moves up more, it lifts the inner mast along with the fork carriage. Forks can be raised from deck level to 60 inches above the deck by moving the fork carriage.



Figure 2-1. 4-D Fork Truck Fork Assembly

Figure 7. Major Parts of Component or Equipment.

Provided by IHS  0472
No reproduction or networking permitted without license from IHS

Sold to:PAPER TRAILS HISTORICAL, 01433882
Not for Resale,2004/6/4 20:42:12 GMT

■ 9999906 2100060 668 ■

MIL-M-15071G(NAVY)

**FUNCTIONAL DESCRIPTION**    NAVSHIPS XXXX-XXX-XXXX    **CHAPTER 3**
VOLUME 1

2-5.  INTERACTION OF PARTS.  (Figure 2-5).  The steering mechanisms for the 4-D fork truck is used for direction changes and normal turns when the truck is in motion.  The mechanisms provide steering control, an electronic system, and four steering motors connected to the wheel assemblies by chain drives. Moving the steering control causes the electronic system to guide each steering motor to move.  As all four wheels are used to steer the truck, the wheels do not all turn in the same direction.  The electronic steering system guides each wheel to move in the right amount and direction for the turn.  The steering motors are also used to swing the wheels for 90-degree changes in direction when the 4-D fork truck is lifted on the jacks for a 90-degree turn.



Figure 2-5.  4-D Fork Truck Steering Motor

Figure 8.  Interaction of Major Parts.

0473
Provided by IHS
No reproduction or networking permitted without license from IHS
Sold to:PAPER TRAILS HISTORICAL, 01433862
Not for Resale,2004/5/4 20 40:12 GMT

■ 9999906 2100061 5T4 ■

MIL-M-15071G(NAVY)



FUNCTIONAL                    NAVSHIPS XXXX-XXX-XXXX                    CHAPTER 3
DESCRIPTION                          VOLUME 1

2-12.  SERVO VALVE (See figure 2-12).    The servo valve gets mechanical signals
from the winch control lever in the FAST control station.  If the control lever is moved
to the PAY OUT position, the servo valve gets the signal and positions the pump yoke
to send pressure to the hydraulic motor to turn the winch drum in the PAY OUT direc-
tion.  If the servo valve gets a signal to HAUL IN, the pump yoke is positioned so that
the winch drum is turned to HAUL IN.

MAIN HYDRAULIC PUMP
SERVO CONTROL VALVE
YOKE POSITIONING PISTONS
SIGNAL FROM FAST CONTROL STATION
ELECTRIC MOTOR
HYDRAULIC MOTOR
HYDRAULIC FLUID LINES
WIRE ROPE
WINCH DRUM
MAIN HYDRAULIC PUMP YOKE POSITION DETERMINES DIRECTION AND SPEED HYDRAULIC MOTOR WILL TURN AND DRIVE THE WINCH DRUM.
WINCH GEAR BOX

Figure 2-12.  The Inhaul/Outhaul Winch Servo Valve.

Figure 9.  Functional Description Diagram.

52

Provided by IHS
No reproduction or networking permitted without license from IHS

0474

Sold to:PAPER TRAILS HISTORICAL, 01433882
Not for Resale,2004/8/4 20:40:12 GMT

███ 9999906 2100062 430 ███

MIL-M-15071G(NAVY)

---

| FUNCTIONAL DESCRIPTION | NAVSHIPS XXXX-XXX-XXXX VOLUME 1 | CHAPTER 3 |

2-10.  HOW THE RAM TENSIONER WORKS (See figure 2-10).  When the ram ten-sioner piston has traveled to the top, the accumulator piston is at the bottom of the accumulator cylinder.  When this occurs, the highline is slack.



As the highline is tightened by the highline winch, the piston is forced down, forc-ing fluid out of the ram cylinder into the accumulator.  The return of the hydraulic fluid causes the piston in the accumulator to rise, forcing the air back into the air supply source.

LEGEND

AIR

FLUID

Figure 2-10.  How the Ram Tensioner Works.

Figure 10.  Equipment Inner Operation.

53

0475

Provided by IHS
No reproduction or networking permitted without license from IHS

Sold to:PAPER TRAILS HISTORICAL, 01433982
Not for Resale,2004/6/4 20:40:12 GMT

■ 9999906 2100063 377 ■

MIL-M-15071G (NAVY)

NOTES
1 THE AM-1565/URC IS NOT INCLUDED IN
RADIO SET AN/SRC-XX.
2 IN RADIO SET AN/SRC-XX, CONNECTIONS
FROM THE C-3866/SRC ARE MADE
DIRECTLY TO AN/URC-X

REFERENCE
PARAGRAPH 4-1

**UNIT I**
RADIO FREQUENCY AMPLIFIER AM-1565/URC

5-WIRE CHAN SEL
REMOTE XMIT/RECEIVE
XMIT AUDIO
SQUELCH DISABLE
SQUELCH CONTROL
XMTR-RCVR RF (50 OHMS)
PA XMIT/RECEIVE
RCVR AUDIO

SEE NOTE 1

SEE NOTE 2

SUPPLY VOLTAGES

**UNIT 2**
RECEIVER-TRANSMITTER RT-581/URC-X

PWR SUPPLY PP-2702/URC-X
RCVR-XMTR CASE CY-2999/URC-X

RADIO SET AN/URC-X

115/230VAC

LOCAL HEADSET
XMTR AUDIO
LOCAL XMIT/RECEIVE
XMTR AUDIO
RCVR AUDIO
LOCAL XMIT/RECEIVE
BROADBAND SIDETONE
PLAIN BROADBAND
XMIT/RECEIVE
RCVR AUDIO
XMTR AUDIO
RCVR AUDIO
XMTR AUDIO
XMIT/RECEIVE

LOCAL MIKE
LOCAL HANDSET
BROADBAND EQUIPMENT
RETRANSMIT EQUIPMENT

5-WIRE CHAN SEL
REMOTE XMIT/RECEIVE
XMTR AUDIO
SQUELCH DISABLE
SQUELCH CONTROL
115/230VAC
RCVR AUDIO

**UNIT 3**
RADIO SET CONTROL C-3866/SRC

CHAN INDICATOR
RCVR AUDIO
12VDC
POWER INDICATOR
DIAL CHAN SEL
XMTR AUDIO
REMOTE XMIT/RECEIVE
SQUELCH DISABLE

REMOTE CONTROL

ANTENNA COUPLER GROUP AN/SRA-XX
XMTR DISABLE
5-WIRE CHAN INFO

115/230 VAC, 50/60 CPS 1PH

Figure 11.  Overall Functional Block Diagram.



ANTENNA 2250-399.9MC

SEE NOTE 2

SEE NOTE 1

RADIO SET AN/URC-X   UNIT 1

1A1 DIRECTIONAL COUPLER

1A2 RF AND PA AMPLIFIER (225.0-399.9MC)

1A5 FIRST IF AMPLIFIER (20.0-29.9MC)

1A4 SECOND IF AMPLIFIER (3.0-3.9MC)

1A6 500KC IF FILTER

1A8 THIRD IF AMPLIFIER (500KC)

1A7 AUDIO AMPLIFIER AND MODULATOR

RADIO FREQUENCY AMPLIFIER AM-15XX/URC (2250-399.9MC)

1A3 FREQUENCY MULTIPLIER OSCILLATOR (200.0-370.0MC)

LOCAL   REMOTE
TO BROADBAND RECEIVE

TO HEADSET OR SPEAKER

AUDIO OUTPUT

NOTES:
1. THE AM-15XX/URC IS NOT INCLUDED IN RADIO
   SET AN/SRC-XX
2. IN RADIO SET AN/SRC-XX, CONNECTION FROM THE
   ANTENNA IS MADE DIRECTLY TO AN/URC-X
3. SHOWN IN RECEIVE, AM, MODE.

REFERENCE
PARAGRAPH 4-2.

Figure 12.  Functional Block Diagram.

Provided by IHS
No reproduction or networking permitted without license from IHS

F.I.
Sold to:PAPER TRAILS HISTORICAL, 01439882
Not for Resale,2004/8/4 20:40:12 GMT

■ 9999906 2100064 203 ■

MIL-M-15071G(NAVY)



Figure 13. Mechanical Schematic Diagram.

Note: Sample arrangement only. Size and legibility do not conform to minimum specification requirements.

55

Provided by IHS
No reproduction or networking permitted without license from IHS

Sold to:PAPER TRAILS HISTORICAL, 01433882
Not for Resale,2004/8/4 20:40:12 GMT

0477

■ 9999906 2100065 14T ■

MIL-M-15071G(NAVY)

TABLE ZZ.  TROUBLESHOOTING INDEX RADIO SETS
AN/SRC-XX AND AN/SRC-XX

| FUNCTIONAL AREA | TROUBLE SHOOTING PARAGRAPH | TROUBLE SHOOTING DIAGRAM | FUNCTIONAL DESCRIPTION PARAGRAPH | ALIGNMENT/ ADJUST PARAGRAPH |
|---|---|---|---|---|
| AC Power | 5-3 | 5-8 | 3-9a | 6-105, 6-106 |
| DC Power | 5-4 | 5-19 | 3-9b | 6-107 through 6-110, 6-127 |
| Keying | 5-5 | 5-24 | 3-13 | 6-22 |
| Receive RF | 5-8 | 5-1 | 3-4 | 6-112 through 6-115 |
| System Channel and Frequency Selection | 5-9 | 5-16 | 3-10, 3-12 | 6-121 |

Figure 14.  Troubleshooting Index.

TABLE ZZ.  RELAY INDEX

| REFERENCE DESIGNATION | FUNCTIONAL NAME | ENERGIZING VOLTAGE | TROUBLE-SHOOTING DIAGRAM (FIG. NO.) |
|---|---|---|---|
| 6A4K9 | HV Door Interlock | 115 Vac | 5-21 |
| 6A4K10 | Cabinet Interlock | 28 Vdc | 5-22 |
| 6A4K11 | Buzzer Relay | 28 Vdc | 5-22 |

TABLE ZZ.  INDICATOR LAMP INDEX

| REFERENCE DESIGNATION | FUNCTIONAL NAME | ENERGIZING VOLTAGE | TROUBLE-SHOOTING DIAGRAM (FIG. NO.) |
|---|---|---|---|
| 9A8DS15 | HV INTERLOCK CONFIDENCE-VSWR TRIP-OUT | 28 Vdc | 5-22 |
| 9A8DS16 | HV INTERLOCK CONFIDENCE-HVPS | 28 Vdc | 5-22 |

TABLE ZZ.  CIRCUIT BREAKER AND FUSE INDEX

| REFERENCE DESIGNATION | FRONT PANEL MARKING | RATING | | CIRCUIT PROTECTED | TROUBLE-SHOOTING DIAGRAM (FIG. NO.) |
|---|---|---|---|---|---|
| | | VOLTS | AMPS | | |
| 9A8F1 | KLYSTRON FILAMENT FUSE ALARM 5 AMP | 250 | 5 | Klystron filament control circuit and filament trans-former 9A1T106. | 5-32 |
| 14A2F1 | CONTROL | 125 | 3 | Voltage sensor bridge pow-er supply consisting diodes 13A2CR1 through CR4. | 5-2 |

Figure 15.  Relay, Lamp and Protective Device Indexes.

Provided by IHS
No reproduction or networking permitted without license from IHS

0478

Sold to PAPER TRAILS HISTORICAL, 01433882
Not for Resale,2004/8/4 20:40 12 GMT

■ 9999906 2100066 086 ■

MIL-M-15071G(NAVY)

MIL-M-15071G(NAVY)

TABLE ZZ.  MAINTENANCE TURN-ON PROCEDURE

| STEP | OBSERVE | REFERENCE |
|---|---|---|
| 1. Preliminary Procedure. | | |
| a. Position the following switches on rear deck assembly 1A210A1 as indicated. | | |
| Switch    Position<br>POWER    OFF<br>BATTLE SHORT    OFF<br>STOW    BRAKES APPLY | | |
| b. Position POWER switch on console, 1A220A20 (see figure 5-2) to OFF. | | |
| c. Check to ensure that all chassis or subassemblies in the four compartments of electronic rack assembly, 1A70 are in the retracted position and all covers are secured. | Covers Secured | |
| d. Remove all obstructions from the rotational paths of the director main antenna assembly. | Director Clear | |
| 2. Power Off. | | |
| a. At power control panel perform the following. | | |
| (1) Check convenience lamp indicators. | Lighted | Schematic, figure 5-233 |
| e. At track meter panel, 1A340-02, check COOLANT FAILURES lamp. | Extinguished (Depress RESET button if lamp is lighted) | Relay diagram, figure 5-77, SH 4(4B) |

Figure 16.  Maintenance Turn-on Procedure.

57/58

0479

Provided by IHS
No reproduction or networking permitted without license from IHS

Sold to PAPER TRAILS HISTORICAL, 01433882
Not for Resale,2004/6/4 20:40:12 GMT

■ 9999906 2100067 T12 ■

TEST DATA

GENERAL NOTES

A. Test Equipment Required
Signal Generator AN/USM-44 or equivalent
RF Millivoltmeter GGVO-31-DA or equivalent
20-db, 50-ohm attenuator Microlab Type AA-06N or equivalent
6-db, 50-ohm attenuator (part of Power Measuring Set AN/USM-177B)
Multimeter AN/PSM-4B or equivalent
Oscilloscope AN/USM-1400 or equivalent

B. If necessary, refer to paragraph 5-6.7 for troubleshooting sequence
and figure 5-15 for physical location of test points.

SPECIFIC NOTES

1. Make the following preliminary control settings:

| UNIT | CONTROL | POSITION |
|---|---|---|
| Switch Box 5AXXX/SP | STOW-OPERATE switch 1781 | OPERATE |
| Radio Frequency Transmission Line Line Switch 5A-XXX/U | DUMMY-NORMAL 1A1S3 | Dummy load position |
| Electron Tube Liquid Cooler RD-XXX/SP | POWER switch 10S1 | ON |

2. Monitor scope set-up:
POWER switch - ON
OPERATION switch - REMOTE
TRIGGER SELECT switch - EXT
DELAY MULTIPLIER switch - OFF
VERTICAL GAIN control - CAL position

3. Test Steps:
(For steps out of tolerance, refer to paragraph 5-6.7.)

TS1    Refer to note 1 before performing test, except ignore
pulse generator cabinet settings. Open outer door of
receiver. Then open inner door while holding MOMEN-
TARY INTERLOCK BYPASS switch 4S2 closed; engage
PULLOUT TO BYPASS INTLK switch 4S1 before releasing
switch 4S2. Connect tee-adapter between 4A3P1 and
4A3CP1. Connect probe of rf millivoltmeter to open
end of tee-adapter. At control monitor, successively
select each of the 20 channels using CHANNEL SELECTOR
switch 6A2S2. Input measured on rf millivoltmeter
should be at least 0.7 volt rms for each channel.

TS2    Same as TS1, except connect tee-adapter between
9A1P5 and 4A1J5.

TS3    Refer to note 1 before performing test, except ignore
pulse generator cabinet settings. Set up control-
monitor cabinet scope per note 2. Place
CONTROL POSITION switch 6A3S6 in LOCAL position.
Place MONITOR DISPLAY SELECTOR switch 6A1S1 in Dx
BIAS PULSE position.

TS4    Refer to note 1 before proceeding. Connect sync
input of Oscilloscope AN/USM-1400 to a tee-ad
adapter connected between 20A1A1P1 and 20A1A1J1
(A trigger). Connect oscilloscope probe to test
point via tee-adapter.





Note: **Sample arrangement only. Size and legibility do not conform to
minimum specification requirements. Supplementary data appears
on an apron.**

0480

Provided by IHS
No reproduction or networking permitted without license from IHS

Sold to PAPER TRAILS HISTORICAL, 01433882
Not for Resale,2004/8/4 20:40:12 GMT

■ ꟹꟹꟹꟹꟹ06 2100068 959 ■

MIL-M-15071G(NAVY)



Figure 17.  Functional Signal Flow Diagram.

59/60

2

0481

Provided by IHS
No reproduction or networking permitted without license from IHS

Sold to:PAPER TRAILS HISTORICAL, 01433882
Not for Resale,2004/6/4 20 40:12 GMT

MIL-M-15071G(NAVY)



**Figure 18.  Piping Diagram.**

Note:  Sample arrangement only.  Size and legibility do not conform to minimum specification requirements.  Supplementary data appears on an apron.

Provided by IHS
No reproduction or networking permitted without license from IHS

0482

Sold to:PAPER TRAILS HISTORICAL, 01433882
Not for Resale,2004/6/4 20:40:12 GMT

■ 9999906 2100070 507 ■

MIL-M-15071G(NAVY)



Figure 19. Control Diagram.

Note: Sample arrangement only. Size and legibility do not conform to minimum specification requirements. Supplementary data appears on an apron.

62

Provided by IHS
No reproduction or networking permitted without license from IHS

0483

Sold to:PAPER TRAILS HISTORICAL, 01433692
Not for Resale,2004/9/4 20:40:12 GMT

■ 9999906 2100071 443 ■

NOTE:
A. ALL RELAYS AND SWITCHES ARE SHOWN IN OPERATING POSITION.

PART LOCATION INDEX

| Ref Des | Zone | Ref Des | Zone | Ref Des | Zone | Ref Des | Zone |
|---|---|---|---|---|---|---|---|
| DS1 | 7B | 7DS3 | 2C | 9K2-L2F | 6C | 9TB1-A6D | 6B |
| DS2 | 7B | 7DS4 | 3C | 9K2-L2R | 6C | 9TB2-A7B | 5B |
| DS3 | 7B | 7DS6 | 3C | 9K2-L3F | 6C | 9TB2-A8C | 5B |
| 1FL5 | 4A | 7F1 | 2C | 9K2-L3R | 6C | 9TB2-A8D | 6B |
| 1FL6 | 4A | 7F2 | 3C | 9K2-1F | 3B | 9TB2-A8E | 5B |
| 1T1 | 4A | 7F3 | 3C | 9K3-1R | 3B | 9XF1 | 2B |
| 1TB2-A4H | 4A | 7T12 | 2C | 9K3-2F | 3B | 9XF2 | 2B |
| 3B1 | 3C | 7TB10-15 | 2C | 9K3-2R | 3B | 9XF3 | 2B |
| 3FL42 | 4D | 7TB10-16 | 2C | 9K3-3F | 4B | 9XF4 | 6D |
| 3FL43 | 4C | 7TB10-17 | 2C | 9K3-3R | 4B | 9XF5 | 6D |
| 3FL44 | 4C | 7TB10-18 | 2C | 9K3-4F | 4B | 9XF6 | 6D |
| 3TB3-A4C | 4C | 9CB1 | 7C | 9K3-4R | 4B | 9XF10 | 4B |
| 3TB3-A5C | 4D | 9F1 | 2B | 9K4B-1B | 3C | 9TB1-2 | 3A |
| 3TB3-A6C | 4C | 9F2 | 2B | 9K4B-1T | 3C | 9A2T1 | 4A |
| 3TB4-2 | 4D | 9F3 | 2B | 9K4C-2B | 3C | 9A2T2 | 3A |
| 3TB4-2 | 4C | 9F4 | 7C | 9K4C-2T | 3C | 9A2TB3-4 | 4A |
| 3TB4-3 | 4C | 9F5 | 6C | 9K4D-3B | 3C | 9A2TB3-4-1 | 3A |
| 6T1 | 2A | 9F6 | 6C | 9K4D-3T | 3C | 9A2TB4-3 | 3A |
| 6T2 | 2A | 9F7 | 7B | 9M1 | 3A | 9A2TB4-4 | 3A |
| 6T3 | 2A | 9F8 | 7B | 9S1A | 3B | 10B1 | 5D |
| 6TB5-A7S | 5B | 9F9 | 6B | 9S1B | 3B | 10B1 | 6D |
| 6TB15-A5A | 2A | 9F10 | 4B | 9S2A | 7D | 10T1 | 5D |
| 6TB15-A5A | 2A | 9F11 | 3A | 9S3A | 6D | 10TB1-2 | 4D |
| 6TB15-A6A | 2A | 9F12 | 5D | 9T3 | 6B | 10TB1-A7A | 4D |
| 6A5DS1 | 5B | 9F13 | 5C | 9T4 | 4B | 10TB1-A9A | 4D |
| 6A5DS9 | 5B | 9F14 | 5C | 9T5 | 4B | 10TB2-2 | 5D |
| 6A5DS19 | 5B | 9FL1 | 7C | 9TB1-A4B | 7D | 10TB2-3 | 5D |
| 6A5DS22 | 5B | 9K1A-1F | 2B | 9TB1-A4C | 5D | 10A2F1 | 4D |
| 6A5DS52 | 1C | 9K1A-1R | 2B | 9TB1-A4D | 7B | 10A27B1-1 | 4D |
| 6A5R1 | 5B | 9K1B-2F | 2B | 9TB1-A5B | 6D | 10A27B1-1 | 4D |
| 6A5R2 | 5B | 9K1B-2R | 2B | 9TB1-A5C | 5C | 10A27B1-2 | 4D |
| 6A5R19 | 4B | 9K1C-3F | 2B | 9TB1-A5D | 7B | 14HR1 | 7A |
| 6A5R22 | 5B | 9K1C-3R | 2B | 9TB1-A5H | 3A | 14HR2 | 6A |
| 6A5R52 | 1C | 9K2-L1F | 7C | 9TB1-A4B | 6D | 14HR3 | 6A |
| 7B2 | 3D | 9K2-L1R | 7C | 9TB1-A6C | 5C | 14HR4 | 5A |



Note: Sample arrangement only. Size and legibility do not conform to minimum specification requirements. Supplementary data appears on an apron.

0484

Provided by IHS
No reproduction or networking permitted without license from IHS

Sold to:PAPER TRAILS HISTORICAL, 01433582
Not for Resale,2004/8/4 20:40:12 GMT

■ 9999906 2100072 38T ■

MIL-M-15071G(NAVY)



Figure 20.   Power Distribution Diagram.

63/64

2.

0485

Provided by IHS
No reproduction or networking permitted without license from IHS

Sold to:PAPER TRAILS HISTORICAL, 01433882
Not for Resale,2004/6/4 20:40:12 GMT





### GENERAL NOTES

**UNLESS OTHERWISE SPECIFIED:**
A. ALL RESISTANCE VALUES ARE IN OHMS, 1/4W, ±5%.
B. ALL CAPACITANCE VALUES ARE IN MICROFARADS.
C. ALL DIODES ARE 1N936.
D. ALL TRANSISTORS ARE 2N718.
E. ◄—— FEEDBACK

### PART LOCATION INDEX

| REF DES | ZONE | REF DES | ZONE | REF DES | ZONE | REF DES | ZONE |
|---|---|---|---|---|---|---|---|
| C1 | 6C | CR12 | 2C | R2 | 5C | R32 | 2B |
| C2 | 6C | CR13 | 2B | R3 | 6C | R33 | 2B |
| C3 | 6C | CR14 | 1C | R4 | 5C | R34 | 2B |
| C4 | 5C | CR15 | 1C | R5 | 6C | R35 | 3B |
| C5 | 5C | CR16 | 1C | R6 | 4C | R36 | 3B |
| C6 | 5C | CR17 | 2C | R7 | 6C | R37 | 5C |
| C7 | 4C | CR18 | 2C | R8 | 6C | R38 | 5B |
| C8 | 5A | | | R9 | 5C | R39 | 5B |
| C9 | 4C | DL1 | 2C | R10 | 5C | R40 | 5B |
| C10 | 4C | | | R11 | 5C | R41 | 5B |
| C11 | 3C | J102 | 6C | R12 | 5C | R42 | 5B |
| C12 | 3C | | | R13 | 5C | R43 | 4B |
| C13 | 3C | Q1 | 6C | R14 | 5B | R44 | 4B |
| C14 | 5A | Q2 | 5C | R15 | 4C | R45 | 2C |
| C15 | 2B | Q3 | 5C | R16 | 4C | R46 | 1C |
| C16 | 2B | Q4 | 4C | R17 | 5A | R47 | 4B |
| C17 | 3B | Q5 | 4C | R18 | 4C | R48 | 3B |
| C18 | 3C | Q6 | 3C | R19 | 4C | R49 | 5B |
| C19 | 5B | Q7 | 2B | R20 | 4C | R50 | 5B |
| | | Q8 | 2B | R21 | 4C | R51 | 6A |
| CR1 | 5C | Q9 | 3B | R22 | 4C | | |
| CR2 | 5C | Q10 | 6B | R23 | 4C | T1 | 6C |
| CR3 | 4C | Q11 | 5B | R24 | 3C | T2 | 5C |
| CR4 | 3C | Q12 | 5B | R25 | 3C | T3 | 5C |
| CR5 | 3C | Q13 | 4B | R26 | 3C | T4 | 3C |
| CR7 | 3C | Q14 | 2C | R28 | 3C | T5 | 2C |
| CR8 | 3C | Q15 | 1C | R29 | 2B | T6 | 2C |
| CR9 | 2B | | | R30 | 2B | | |
| CR11 | 4B | R1 | 5C | R31 | 2B | 1AP1 | 1C |

### CAUTION

Use ohmmeter on highest usable scale to avoid damage to transistors.

### VOLTAGE CHART

| | E | B | C | | E | B | C |
|---|---|---|---|---|---|---|---|
| $Q_1$ | +2V | +1V | +10V | $Q_{11}$ | +.5V | +.1V | +20V |
| $Q_2$ | +3V | +2.8V | +17V | $Q_{12}$ | +.5V | +.5V | +17V |

**SPECIFIC NOTES:**

1. All voltage readings taken with equipment in STANDBY.

Note: Sample arrangement only. Size and legibility do not conform to minimum specification requirements. Supplementary data appears on an apron.

0486

Provided by IHS
No reproduction or networking permitted without license from IHS

Sold to:PAPER TRAILS HISTORICAL, 01433882
Not for Resale,2004/8/4 20:40:12 GMT

■ 9999906 2100074 152 ■

MIL-M-15071G(NAVY)



Figure 21.  Maintenance Schematic Diagram.



Provided by IHS
No reproduction or networking permitted without license from IHS

0487

Sold to:PAPER TRAILS HISTORICAL, 01433882
Not for Resale,2004/6/4 20:40:12 GMT

■ 9999906 2100075 099 ■

MIL-M-15071G(NAVY)



Note: Sample arrangement only. Size and legibility do not conform to minimum specification requirements.

Figure 22. Functional Logic Diagram.

Provided by IHS
No reproduction or networking permitted without license from IHS

0488

67

Sold to PAPER TRAILS HISTORICAL, 01433882
Not for Resale,2004/6/4 20:40:12 GMT

■ 9999906 2100076 T25 ■

MIL–M–15071G(NAVY)



Figure 23. Control Cycle Diagram.

Note: Sample arrangement only. Size and legibility do not
conform to minimum specification requirements.
Supplementary data normally appears on an apron.

Provided by IHS
No reproduction or networking permitted without license from IHS
0489

Sold to PAPER TRAILS HISTORICAL, 01433982
Not for Resale,2004/8/4 20:40.12 GMT

■ .9999906 2100077 961 ■

MIL-M-15071G(NAVY)



Figure 24.  Timing Circuits Diagram.

XYZ ROUTINE - PROGRAM LISTING

| LOC | MEMORY CONTENTS | LABEL | ORD | ADR | MOD | CONSTANT | SCL | NOTES |
|---|---|---|---|---|---|---|---|---|
| 01443 | 000330700 | | FRS | .30700 | | | | |
| 01447 | 015101457 | | TMI | 01457 | | | | |
| 01453 | 034706277 | | TRA | 06277 | | | | |
| 01457 | 000077632 | | GET | 37632 | | | | |
| 01463 | 034706403 | | ORG | 06403 | | | | |
| | | | ORG | 06103 | | | | |
| 06103 | 001037632 | A1 | STO | TEMPR | 1 | | | SAVE INSERTED NUMBER |
| 06107 | 035106123 | | TMI | A3 | | | | /-/ NEGATIVE INSERT |
| 06113 | 014077763 | A2 | GET | ONE | | | | KEY FOR FIX RESET |
| 06117 | 035035357 | | STO | KTYPF | | | | TYPE OF RESET KEY |
| 06123 | 000077760 | A3 | GET | ZERO | | | | |
| 06127 | 035037633 | | STO | TEMPR | 2 | | | CLEAR RESET /NRS/ KEY |
| 06122 | 000077632 | | GET | TEMPR | 1 | | | |
| 06137 | 004706147 | | TRA | SUB 1 | | | | GO TO RESET NUMBER SUBROUTINE |
| 06143 | 000706327 | | TRA | A14 | | | | |
| 06137 | 055437634 | SUB 1 | STV* | TEMPR | 3 | | | ENTRANCE - RESET NUMBER SUBRTN |
| 06153 | 034313700 | A4 | PRS | 1 | | | | |
| 06157 | 035106243 | | IMI | RE13 | | | | CHECK LAST BCD BIT FOR SIGN |
| 06163 | 034313700 | A5 | PRS | 1 | | | | |
| 06167 | 035106213 | | TMI | **5 | | | | CHECK 2ND BCD BIT FOR SIGN |
| 06173 | 034333600 | A6 | FRS | 2 | | | → | CHECK 3RD AND 4TH BITS |
| 06177 | 002206147 | | TMI | OUT | | | | |
| 06203 | 034077633 | A7 | GET | TEMPR | 2 | | | TEMPORARY RESET KEY |
| 06207 | 005737634 | | TRA | TEMPR | 3 | | | EXIT - RESET NUMBER SUBROUTINE |
| 06213 | 005077766 | A8 | EXT | MAXNO | | | | |
| 06217 | 034333600 | FRS | FRS | 2 | | | | CHECK 3RD AND 4TH BITS |
| 06223 | 002206277 | | TMI | OUT | | | | |
| 06227 | 044041030 | AO | GET | | | 020000000 | | KEY TO RESET 2 |
| 06233 | 005477633 | A1o | ADD | TEMPR | 2 | | | |
| 06237 | 005737344 | | TRA | TEMPR | 3 | | | EXIT - RESET NUMBER ROUTINE |
| 06243 | 034313700 | RE13 | PRS | | | | | CHECK 2ND BIT FOR SIGN |
| 06247 | 035106303 | | TMI | RE3 | | | | |
| 06253 | 034077766 | A11 | EXT | MAXNO | | | | CHECK 3RD AND 4TH BITS |
| 06257 | 034333600 | | FRS | 2 | | | | |
| 06263 | 001106277 | | TMI | OUT | | | | KEY TO RESET 1 |
| 06267 | 034077762 | A12 | GET | HALF | | | | |

Figure 25.  Coding Instruction Sheet.

Provided by IHS
No reproduction or networking permitted without license from IHS

0490.

Sold to:PAPER TRAILS HISTORICAL, 01433662
Not for Resale,2004/6/4 20:40:12 GMT

■ 9999906 2100078 8T8 ■

MIL-M-15071G(NAVY)



Figure 26. Troubleshooting Functional Dependency Diagram.



Figure 27. Fault Logic Diagram.

70

Provided by IHS  0491
No reproduction or networking permitted without license from IHS

Sold to PAPER TRAILS HISTORICAL, 01433882
Not for Resale,2004/6/4 20:40:12 GMT

■ 9999906 2100079 734 ■

MIL-M-15071G(NAVY)



Note: Sample arrangement only. Size and legibility do not conform to minimum specification requirements.

Figure 28. Troubleshooting–Maintenance Dependency Matrix Chart.

71

Provided by IHS 0492
No reproduction or networking permitted without license from IHS

Sold to PAPER TRAILS HISTORICAL, 01433882
Not for Resale,2004/8/4 20:40:12 GMT

■ ꟿꟿꟿꟿꟿ06 2100080 456 ■

MIL-M-15071G(NAVY)

| FIGURE AND INDEX NUMBER | PART NUMBER | DESCRIPTION | NOTES |
|---|---|---|---|
| 6-19 | | J75 ENGINE SPECIAL SUPPORT EQUIPMENT | |
| -1 | MMU4E | . STAND ASSY, ENGINE WORK . . . . . . | MODEL B ONLY |
| -2 | 8-96165 | . ADAPTER KIT, ENGINE REMOVAL STAND . . . . . . . . . . . . . FOR BREAKDOWN SEE FIG. 7-18 | |
| -3 | 8-96938-1 | . ADAPTER KIT, ENGINE AND SHROUD REMOVAL DORMER CO. SPEC. 6690068 . . . . . . . . . . . . . FOR BREAKDOWN SEE FIG. 7-19 | |
| -4 | 8-96938-2 | . ADAPTER KIT, SUPPORT, SHROUD REMOVAL . . . . . . . . . . . . FOR BREAKDOWN SEE FIG. 6-47 | |
| -5 | 8-96938-5 | . ADAPTER KIT, FITTING, TRANSPORTA- TION AND GROUND TEST RUN-UP . . FOR BREAKDOWN SEE FIG. 7-15 | |
| -6 | SE1012-603 | . STAND ASSY, ENGINE HANDLING . . . . FOR BREAKDOWN SEE T.O. 35D3- 3-38-4 | D |

Figure 29.  Parts List Table (Type I Manual).

TABLE ZZ.  RADAR SET AN/SPS-XX, PARTS LIST
Amplifier-Oscillator Group OA-2815/SPS-XX (Unit 2)

| Reference Designation | Notes | Name and Description | Figure Number (Item) |
|---|---|---|---|
| 2 | | AMPLIFIER-OSCILLATOR GROUP OA-2815/ SPS-XX: Provides drive power for AN/SPS-XX final stage, made in three cabinets which can be separated; mfr 89661, part no. 478D-800G02. | 1-1 |
| 2AT1 | 1 | ATTENUATOR, FIXED: 50 ohms, 1 watt, bnc type connector; mfr 91578, type RT3-M-51. (Attaching Parts) B (1), T (4) | 6-119(17) |
| 2B1 | | FAN, CENTRIFUGAL: Cw rotation, 3 o'clock blast, aluminum case, 6-13/32 in. long, 6-7/16 in. w; mfr 82877, type DRFPKS406, 89661, dwg 331C158H03. (Attaching Parts) L(8), T(8), X(8) | 6-119(42) |
| 2C1 thru 2C8 | | CAPACITOR, FIXED, PAPER DIELECTRIC: 0.01 µF ± 10%, 600 Vdc working; mfr 56289, part no. 102P15, 89661, dwg 54B7098H07. | 6-119 |

Figure 30.  Parts List Table (Type II Manual).

72

Provided by IHS  0493
No reproduction or networking permitted without license from IHS

Sold to PAPER TRAILS HISTORICAL, 01433882
Not for Resale,2004/6/4 20:40:12 GMT

■ 9999906 2100081 392 ■

MIL-M-15071G(NAVY)



**Figure 31. Exploded View.**

| Index No. | Zone | Part Number | Qty | *Reference Designation |
|---|---|---|---|---|
| 1 | 3B | Commutator Cover | 1 | MP2 |
| 2 | 3C | Socket-Head Capscrew | 8 | MP3 |
| 3 | 3D | Wiper | 1 | MP31 |
| 4 | | Not Used | | |
| 5 | 1A | Commutator Shaft | 1 | MP13 |
| 6 | 2C | Hex Nut | 2 | MP8 |
| 7 | 3C | Washer | 2 | MP19 |
| 8 | 2C | Key | 1 | MP11 |
| 9 | 4C | Socket-Head Capscrew | 2 | MP20 |
| 10* | 1C | Brush | 4 | MP9 |
| 11** | 1C | Brush | 6 | MP31 |
| 12** | 2D | Brush | 6 | MP10 |
| 13 | 2D | Wiper Spacer | 1 | MP16 |
| 14 | 2D | Bearing Spacer Assembly | 1 | MP12 |
| 15 | 2D | Commutator Hub | 1 | MP6 |
| 16 | 3A | Ball Bearing | 1 | MP4 |
| 17, 18 | 3A | Bearing Cap | 1 | MP10 |
| 19 | 3D | Ball Bearing | 1 | MP14 |
| 20 | 3D | Insulator | 1 | MP21 |
| 21 | 3D | Printed Circuit | 1 | MP22 |
| 22 | 1D | Rear Cover | 1 | MP23 |
| 23 | | Flat-Head Screw | 2 | MP24 |

* Reference Designation Prefix is 12A17A1A1 unless otherwise stated.

**Items to be segregated when removed for replacement at reassembly stated. Refer to Parts List for procurement information.

**Note:** Sample arrangement only. Size and legibility do not conform to minimum specification requirements. Supplementary data normally appears on an apron.

73

Provided by IHS    0494
No reproduction or networking permitted without license from IHS

Sold to:PAPER TRAILS HISTORICAL, 01433882
Not for Resale,2004/6/4 20,40 12 GMT

■■ 9999906 2100082 229 ■■

MIL-M-15071G(NAVY)



Figure 32. Engineering Drawing.

PARTS LOCATION INDEX

ASSEMBLY 1A3A1

| REFERENCE DESIGNATION | LOCATION | REFERENCE DESIGNATION | LOCATION |
|---|---|---|---|
| C1 | 4-B | P1 | 3-S |
| C2 | 4-B | | 5-S |
| C3 | 4-B | Q1 | 7-F |
| C4 | 4-C | Q2 | 7-B |
| C5 | 4-E | | 5-C |
| C6 | 4-C | R1 | 5-C |
| C7 | 7-F | R2 | 5-D |
| C8 | 5-F | R3 | 5-C |
| C9 | 5-F | R4 | 5-D |
| C10 | 6-E | R5 | 5-E |
| C11 | 4-E | R6 | 5-E |
| C12 | 6-E | R7 | 5-D |
| C13 | 6-E | R8 | 5-E |
| C14 | 6-E | R9 | 7-E |
| C15 | 7-C | R10 | 6-E |
| C16 | 5-E | R11 | 7-E |
| | | R12 | 7-B |
| CR1 | 5-D | R13 | 7-C |
| CR2 | 5-E | R14 | 7-D |
| CR3 | 5-E | R15 | 7-D |
| CR4 | 7-D | R16 | 6-D |
| CR5 | 7-D | | |
| | | T1 | 4-B |
| DS1 | 3-J | | |
| K1 | 3-C | XF1 | 4-E |
| K2 | 4-D | XF2 | 4-D |
| | | XF3 | 4-F |
| J1 | 3-B | | |
| | | —————— COMPONENT SIDE | |
| L1 | 6-F | - - - - - BACK SIDE | |

Note: Sample arrangement only. Size and legibility do not conform to
minimum specification requirements. Supplementary data appears
on an apron.

0495

Provided by IHS
No reproduction or networking permitted without license from IHS

Sold to:PAPER TRAILS HISTORICAL, 01433882
Not for Resale,2004/8/4 20:40:12 GMT

■ 9999906 2100083 165 ■

MIL-M-15071G(NAVY)



**Figure 33.  Photograph.**

RADIO RECEIVER R-XXX/URR
NAVSHIPS

INSTALLATION STANDARDS SUMMARY

Input Voltage_____ Vac          Date_____
Input Frequency_____ Hz         Serial Number_____
(When reference standard tests                of Model_____
are made)                             Installed in (ship or station)_____

Length of transmission line_____

Record on this summary sheet the test indications which have been obtained during the
installation verification test.

| Paragraph No. | Ref. Std. | | Paragraph No. | | Ref. Std. | |
|---|---|---|---|---|---|---|
| 8-10 | a._____ | Check | 8-46 | a._____ | | μV |
|  |  |  |  | b._____ | | μV |
| 8-21 | a._____ | Vdc |  | c._____ | | Check |
|  | b._____ | Vdc |  | d._____ | | μV |
|  | c._____ | Vdc |  | e._____ | | μV |
|  | d._____ | Vdc |  | f._____ | | μV |
|  |  |  | 8-51 | a._____ | | Sec |
| 8-33 | a._____ | Check |  | b._____ | | Check |
|  | b._____ | Check |  | c._____ | | Check |
|  | c._____ | Check |  | d._____ | | Hz |
|  | d._____ | Check |  | e._____ | | Hz |
|  |  |  |  | f._____ | | Check |
|  |  |  |  | g._____ | | Check |

NOTE:  This sheet may be reproduced locally to size of manual page.

**Figure 34.  Installation Standards Summary Sheet.**

Provided by IHS    0496
No reproduction or networking permitted without license from IHS

Sold to:PAPER TRAILS HISTORICAL, 01433882
Not for Resale,2004/8/4 20:40:12 GMT

■ 9999906 2100084 0T1 ■

MIL-M-15071G(NAVY)



Figure 35. Interrelation of System Equipments.

Note: Sample arrangement only. Size and legibility do not conform to minimum specification requirements.

76

Provided by IHS
No reproduction or networking permitted without license from IHS

Sold to:PAPER TRAILS HISTORICAL, 01433882
Not for Resale,2004/04 20:40:12 GMT

■ 9999906 2100085 738 ■

MIL-M-15071G(NAVY)



Note:   Sample arrangement only.   Size and legibility do not
conform to minimum specification requirements.
Supplementary data normally appears on an apron.

Figure 36.   System Compartments.

77

0498
Provided by IHS
No reproduction or networking permitted without license from IHS

Sold to:PAPER TRAILS HISTORICAL, 01433882
Not for Resale,2004/8/4 20:40.12 GMT

■ 9999906 2100086 974 ■

MIL–M–15071G(NAVY)



Figure 37.  Compartment Area.

78

Provided by IHS
No reproduction or networking permitted without license from IHS

Sold to:PAPER TRAILS HISTORICAL, 01433882
Not for Resale,2004/8/4 20:40:12 GMT

■ 9999906 2100087 800 ■

MIL-M-15071G(NAVY)



Figure 38.  Conditions of Readiness, General Quarters Conditions.

Provided by IHS    0500
No reproduction or networking permitted without license from IHS

Sold to:PAPER TRAILS HISTORICAL, 01433882
Not for Resale,2004/8/4 20:40:12 GMT

■ 9999906 2100088 747 ■

MIL-M-15071G(NAVY)



Figure 39.   Operational Sequence.

80

Provided by IHS
No reproduction or networking permitted without license from IHS

0501

Sold to PAPER TRAILS HISTORICAL, 01433882
Not for Resale,2004/6/4 20:40:12 GMT

■ 9999906 2100089 683 ■

MIL-M-15071G(NAVY)



Figure 40.  System Illustration Showing Interfaces.



Figure 41.  System Functional Block Diagram.

Provided by IHS    0502
No reproduction or networking permitted without license from IHS

Sold to:PAPER TRAILS HISTORICAL, 01433682
Not for Resale,2004/8/4 20:40:12 GMT

■ 9999906 2100090 3TS ■

MIL-M-15071G(NAVY)



Note:    Sample arrangement only.  Size and legibility do not conform to
         minimum specification requirements.

Figure 42.  First Level Functional Description Electronic System.

82

Provided by IHS
No reproduction or networking permitted without license from IHS

0503

Sold to PAPER TRAILS HISTORICAL, 01433882
Not for Resale,2004/8/4 20:40:12 GMT

■  9999906 2100091 231

MIL-M-15071G(NAVY)



Figure 43.  Electrical/Mechanical First Level Functional Description Diagram.



Figure 44.  Second Level Functional Description Diagram for
Electrical/Mechanical System.

83

0504
Provided by IHS
No reproduction or networking permitted without license from IHS

Sold to:PAPER TRAILS HISTORICAL, 01433882
Not for Resale,2004/5/4 20:40:12 GMT

■ 9999906 2100092 178 ■

MIL-M-15071G(NAVY)                                        MIL-M-15071G(NAVY)

TABLE ZZ.  OPERATION-BASED SYMPTOM FAULT DIRECTORY

| Operating Procedure Step | Functional Description | FIP | Alignment Procedure | Fault Isolation Diagrams | Equipment Document |
|---|---|---|---|---|---|
| Normal Operating Mode – Paragraph 4– 5 | | | | | |
| List the step numbers associated with the fault indi- cations | Noun or Sym- bolic name of function being monitored | Fault iso- lation pro- cedure contained in chapter 7 | Applicable align- ment procedure and paragraph number required to restore nor- mal operation | List associated fault isolation diagram | Reference to applicable equipment technical man- ual number and other TM reference if available |
| (Example) 4-3. R dial | dCR | Figure 7-1 Para 7-68 | Para – 8-4 | Figure 7-38 Sheet 2 | NAVSHIPS 0000 Chapter 4 |
| Next Operating Mode – Paragraph 4– 6 | | | | | |
| (CONTINUE INFORMATION AS ABOVE) | | | | | |

Figure 45.  Operation–Based Symptom Fault Directory.

Table ZZ.  List of Effective Pages (showing changes)

| PAGE NUMBERS | CHANGE IN EFFECT | PAGE NUMBERS | CHANGE IN EFFECT |
|---|---|---|---|
| Title Page | 2 | 3-6B | 1 |
| A | 2 | 3-7 & 3-8 | Orig |
| B & C | Orig | 4-1 thru 4-4 | Orig |
| i | 2 | 4-4A | 2 |
| ii thru vii | Orig | 5-1 thru 5-18 | Orig |
| 1-0 thru 1-5 | Orig | 5-18A | 1 |
| 2-0 thru 2-17 | Orig | 6-0 thru 6-20 | Orig |
| 3-0 thru 3-6 | Orig | 7-1 thru 7-4 | 1 |
| 3-6A | 2 | i-1 thru i-3 | 2 |

Figure 46.  List of Effective Pages.

84

Provided by IHS
No reproduction or networking permitted without license from IHS
0505
Sold to PAPER TRAILS HISTORICAL, 01433982
Not for Resale,2004/6/4 20:40:12 GMT

■ 9999906 2100093 004 ■

MIL-M-15071G(NAVY)

---

UNCLASSIFIED

Interim Change T-1                          NAVSHIPS 0967-173-6011

INSTRUCTION SHEET

Interim Change T-1 to Technical Manual for Teletypewriter
Set AN/UGC-16 NAVSHIPS 0967-173-6011 (formerly NAVSHIPS 94104)

General Instructions:

This interim change revises the manual to reflect the
equipment changes made by Field Change 5-AN/UGC-16.
When this change is included in the manual, the manual
shall cover the equipment as though Field Change 5,
NAVSHIPS 0967-173-6050, has been accomplished on the
equipment.  This change does not supersede any other
changes or corrections.

Maintenance support activities shall make this change
in the technical manual immediately but shall keep the
superseded data intact for support of equipments that
have not been modified.

Holders of equipment accompanied by technical manuals
shall not make this change in the manual until ac-
complishment of the field change referenced above.

Insert this interim change in the manual immediately
after the front cover preceding the title page, prior
changes, or interim corrections in effect.

Specific Instructions:

1.  Remove the following pages and insert the corrected
    T-1 pages:

| REMOVE | INSERT |
|--------|--------|
| 8-16 | 8-16 T-1 |
| 8-18 | 8-18 T-1 |

2.  Add the following page:

    Insert 6-2A between pages 6-2 and 6-3.

DATED:  1 July 1969

UNCLASSIFIED

---

Figure 47.  Sample of an Instruction Sheet to be
Used with Interim (Temporary) and
Permanent Changes.

85

0506

Provided by IHS
No reproduction or networking permitted without license from IHS

Sold to:PAPER TRAILS HISTORICAL, 01433882
Not for Resale,2004/5/4 20.40.12 GMT

■ 9999906 2100094 T40 ■

MIL-M-15071G(NAVY)

---

**CONTRACTOR'S CHECK LIST FOR MANUSCRIPTS OF TECHNICAL MANUALS
TYPE II, TYPE IIS, AND TYPE IIX MANUALS**

EQUIPMENT _____     SUBMITTAL DATE _____

NOMENCLATURE _____     SECURITY CLASSIFICATION _____

CONTRACT NO _____     NAVSHIPS NO _____

CONTRACTOR _____     TYPE MANUAL _____

PRELIMINARY ☐     BASIC ☐

PERMANENT CHANGE ☐     COMPLETE REVISION ☐
TEMPORARY CHANGE ☐     UPDATED REVISION ☐

PUBLICATION SPECIFICATIONS _____

| | YES | NO | NOT APPL |
|---|---|---|---|
| | ( ) | ( ) | ( ) |

1.  The manuscript consists of the following
    subdivisions in the order indicated:

| | YES | NO | NOT APPL |
|---|---|---|---|
| Cover | ( ) | ( ) | ( ) |
| Front Matter | ( ) | ( ) | ( ) |
| Chapter 1   General Information | ( ) | ( ) | ( ) |
| Chapter 2   Operation | ( ) | ( ) | ( ) |
| Chapter 3   Functional Description | ( ) | ( ) | ( ) |
| Chapter 4   Scheduled Maintenance | ( ) | ( ) | ( ) |
| Chapter 5   Troubleshooting | ( ) | ( ) | ( ) |
| Chapter 6   Corrective Maintenance | ( ) | ( ) | ( ) |
| Chapter 7   Parts List | ( ) | ( ) | ( ) |
| Chapter 8   Installation | ( ) | ( ) | ( ) |
| Index | ( ) | ( ) | ( ) |
| Appendixes, as applicable | ( ) | ( ) | ( ) |
| User activity comment sheets | ( ) | ( ) | ( ) |

2.  Front Matter

| | YES | NO | NOT APPL |
|---|---|---|---|
| Content and format conform | ( ) | ( ) | ( ) |
| Cover and Title Page | ( ) | ( ) | ( ) |
| List of Effective Pages | ( ) | ( ) | ( ) |

1 (of 5 pages)

---

Figure 48.  Certification Check-Off List (Types II, IIS, and IIX Manuals)
(Sheet 1 of 5).

Provided by IHS    0507
No reproduction or networking permitted without license from IHS

Sold to:PAPER TRAILS HISTORICAL, 01433862
Not for Resale,2004/8/4 20:40 12 GMT

■ 9999906 2100095 987 ■

MIL-M-15071G(NAVY)

| TYPE II,  TYPE IIS,  AND TYPE IIX (Cont) | YES | NO | NOT APPL |
|---|---|---|---|
| Change Record | ( ) | ( ) | ( ) |
| Content and Assurance Pages | ( ) | ( ) | ( ) |
| Table of Contents | ( ) | ( ) | ( ) |
| List of Illustrations | ( ) | ( ) | ( ) |
| List of Tables | ( ) | ( ) | ( ) |
| **3.  Chapter 1 - General Information** | | | |
| Purpose and scope of manual | ( ) | ( ) | ( ) |
| Meanings of abbreviations and symbols | ( ) | ( ) | ( ) |
| Warranty/guarantee information | ( ) | ( ) | ( ) |
| Supersedure data | ( ) | ( ) | ( ) |
| Interface relationships of technical manual to other publications | ( ) | ( ) | ( ) |
| Interface relationships of equipments to other equipments | ( ) | ( ) | ( ) |
| Equipment description | ( ) | ( ) | ( ) |
| Table defining differences in equipment configuration | ( ) | ( ) | ( ) |
| Equipment illustration showing relationship of units | ( ) | ( ) | ( ) |
| Reference data | ( ) | ( ) | ( ) |
| Tables: | ( ) | ( ) | ( ) |
| Equipment | ( ) | ( ) | ( ) |
| Equipment and publications required but not supplied | ( ) | ( ) | ( ) |
| Field changes and factory changes | ( ) | ( ) | ( ) |
| Equipment similarities | ( ) | ( ) | ( ) |
| **4.  Chapter 2 - Operation** | | | |
| Introduction description of operator's relationship to equipment | ( ) | ( ) | ( ) |
| Description of controls, indicators, protective devices, and jacks | ( ) | ( ) | ( ) |
| Operating procedures: | ( ) | ( ) | ( ) |
| Operator's turn-on | ( ) | ( ) | ( ) |
| Modes of operation | ( ) | ( ) | ( ) |
| Operation under interfering conditions | ( ) | ( ) | ( ) |

2 (of 5 pages)

Figure 48.  Certification Check-Off List (Types II, IIS, and IIX Manuals)
(Sheet 2 of 5).

Provided by IHS    0508
No reproduction or networking permitted without license from IHS

Sold to PAPER TRAILS HISTORICAL, 01433862
Not for Resale,2004/8/4 20:40:12 GMT

■ 9999906 2100096 813 ■

MIL-M-15071G(NAVY)

| | YES | NO | NOT APPL |
|---|---|---|---|
| **TYPE II, TYPE IIS, AND TYPE IIX (Cont)** | | | |
| Emergency operation and turn-off | ( ) | ( ) | ( ) |
| Safety requirements | ( ) | ( ) | ( ) |
| Operating checks and adjustments | ( ) | ( ) | ( ) |
| 5. Chapter 3 – Functional Description | | | |
| Detailed analysis of details of operation | ( ) | ( ) | ( ) |
| Development of equipment outputs in each mode of operation | ( ) | ( ) | ( ) |
| Level 1 (over-all) description including over-all block diagram | ( ) | ( ) | ( ) |
| Level 2 (major functional level) including functional block diagram for each equipment output | ( ) | ( ) | ( ) |
| Level 3 (circuit level) including simplified schematic diagrams and detailed descriptions not covered in Handbook of Electronic Circuits | ( ) | ( ) | ( ) |
| 6. Chapter 4 – Scheduled Maintenance | | | |
| Introduction | ( ) | ( ) | ( ) |
| Scheduled maintenance statement | ( ) | ( ) | ( ) |
| Scheduled maintenance action index | ( ) | ( ) | ( ) |
| Preventive maintenance procedures | ( ) | ( ) | ( ) |
| Performance tests | ( ) | ( ) | ( ) |
| 7. Chapter 5 – Troubleshooting | | | |
| Introduction | ( ) | ( ) | ( ) |
| Relay, lamp, and protective device indexes | ( ) | ( ) | ( ) |
| Maintenance turn-on procedure | ( ) | ( ) | ( ) |
| Reference to troubleshooting procedures | ( ) | ( ) | ( ) |
| Troubleshooting procedures | ( ) | ( ) | ( ) |
| Signal flow diagrams | ( ) | ( ) | ( ) |
| Control diagrams | ( ) | ( ) | ( ) |
| Distribution diagrams | ( ) | ( ) | ( ) |
| Maintenance schematic diagrams: | | | |
| Zones | ( ) | ( ) | ( ) |
| Zoning | ( ) | ( ) | ( ) |

3 (of 5 pages)

Figure 48.  Certification Check-Off List (Types II, IIS, and IIX Manuals) (Sheet 3 of 5).

88

Provided by IHS  0509
No reproduction or networking permitted without license from IHS

Sold to:PAPER TRAILS HISTORICAL, 0143J662
Not for Resale,2004/5/4 20.40.12 GMT

MIL-M-15071G(NAVY)

| TYPE II, TYPE IIS, AND TYPE IIX (Cont) | YES | NO | NOT APPL |
|---|---|---|---|
| Major and minor signal paths | ( ) | ( ) | ( ) |
| Significant voltages | ( ) | ( ) | ( ) |
| Functional names of controls | ( ) | ( ) | ( ) |
| Source and destination of all circuits identified | ( ) | ( ) | ( ) |
| Current and voltage values of power transformers | ( ) | ( ) | ( ) |
| Resistance and voltage charts on aprons | ( ) | ( ) | ( ) |
| Logic, timing circuit, and control cycle diagrams for digital devices | ( ) | ( ) | ( ) |
| Module logic diagrams, flow charts, coding instruction sheets, and test programs | ( ) | ( ) | ( ) |
| Troubleshooting dependency diagrams | ( ) | ( ) | ( ) |
| **8. Chapter 6 - Corrective Maintenance** | | | |
| Introduction | ( ) | ( ) | ( ) |
| Adjustments and alignment section | ( ) | ( ) | ( ) |
| Repair section | ( ) | ( ) | ( ) |
| **9. Chapter 7 - Parts List** | | | |
| Introduction | ( ) | ( ) | ( ) |
| List of major units | ( ) | ( ) | ( ) |
| Parts list: | ( ) | ( ) | ( ) |
| Parts, descriptions (Type II only) with reference to parts location diagrams | ( ) | ( ) | ( ) |
| Parts divided by units in alpha-numerical order | ( ) | ( ) | ( ) |
| List of attaching hardware | ( ) | ( ) | ( ) |
| List of manufacturers | ( ) | ( ) | ( ) |
| Parts location illustrations for all parts | ( ) | ( ) | ( ) |
| **10. Chapter 8 - Installation** | | | |
| Mounting dimension diagrams | ( ) | ( ) | ( ) |
| Interconnecting wiring and cable | ( ) | ( ) | ( ) |
| Site selection data | ( ) | ( ) | ( ) |
| List of referenced publications | ( ) | ( ) | ( ) |
| Tools and material | ( ) | ( ) | ( ) |
| Unpacking and repacking | ( ) | ( ) | ( ) |

4 (of 5 pages)

Figure 48. Certification Check-Off List (Types II, IIS, and IIX Manuals) (Sheet 4 of 5).

89

Provided by IHS   0510
No reproduction or networking permitted without license from IHS

Sold to PAPER TRAILS HISTORICAL, 01433882
Not for Resale,2004/8/4 20:40:12 GMT

■ 9999906 2100098 696 ■

MIL–M–15071G(NAVY)

| TYPE II, TYPE IIS, AND TYPE IIX (Cont) | YES | NO | NOT APPL |
|---|---|---|---|
| Preparation of foundations | ( ) | ( ) | ( ) |
| Input requirements | ( ) | ( ) | ( ) |
| Installation procedures | ( ) | ( ) | ( ) |
| Installation checkout: | ( ) | ( ) | ( ) |
| Phase 1, Installation inspection and pre-energizing procedures | ( ) | ( ) | ( ) |
| Phase 2, Turn-on and preliminary tests | ( ) | ( ) | ( ) |
| Phase 3, Installation verification test | ( ) | ( ) | ( ) |
| Test procedures | ( ) | ( ) | ( ) |
| Installation standard summary sheet | ( ) | ( ) | ( ) |

11. <u>General Requirements</u>

| | YES | NO | NOT APPL |
|---|---|---|---|
| Information accurately covers all variations of equipment identified by the same nomenclature | ( ) | ( ) | ( ) |
| Consistent use of terminology through book | ( ) | ( ) | ( ) |
| Sufficient notes, cautions, and warnings | ( ) | ( ) | ( ) |
| Security classification of sections conform | ( ) | ( ) | ( ) |

I certify that the manuscript conforms to the statements as checked above, and meets the requirements of the specification.

_____
Head of Publications Department

_____
Head of Technical Engineering Group

5 (of 5 pages)

Figure 48.  Certification Check-Off List (Types II, IIS, and IIX Manuals)
(Sheet 5 of 5).

90

Provided by IHS
No reproduction or networking permitted without license from IHS

Sold to:PAPER TRAILS HISTORICAL, 01433882
Not for Resale,2004/6/4 20:40:12 GMT

■ 9999906 2100099 522 ■

MIL-M-15071G(NAVY)

INDEX

| | Paragraph | Page |
|---|---|---|
| Abbreviations | 3.7.1 | 30 |
| Accessibility | 3.5.6.5.1 | 10 |
| Accessibility and referencing | 3.3.1 | 3 |
| Accessories | 3.5.3.5 | 5 |
| Active systems test | 3.6.10.6 | 29 |
| Adjustments | 3.5.8.2 | 16 |
| Alignment | 3.5.8, 3.5.8.2, 3.6.1, 3.6.8.1, 3.6.9 | 16, 22, 27, 28 |
| Allowance parts list | 3.5.10.9.1 | 20 |
| Alphabetical index | 3.4.5 | 4 |
| Analysis | 3.5.5.2, 3.5.6.5.1 | 7, 10 |
| Appendixes | 3.4.4 | 4 |
| Applicability | 3.5.1 | 4 |
| Applicability of manuals | 3.9 | 32 |
| Applicable documents | 2 | 1 |
| Approval | 3.11 | 34 |
| Approval and procurement page | 3.4.2.1.4 | 4 |
| Apron notes | 3.7.5.3 | 31 |
| Associated system equipment | 3.6.2.4 | 22 |
| Automatic downgrading | 3.2.2 | 2 |
| Basic manual | 3.4.1.1, 3.4.3.1, 3.11.3 | 3, 4, 35 |
| Basic safety concepts | 3.6.3.1 | 23 |
| Battle short operation | 3.5.4.3 | 6 |
| Between diagrams | 3.7.4.1 | 30 |
| Binding | 3.8.5, 3.8.6.5, 3.10.3, 3.13.8 | 32, 34, 37 |
| Block diagram | 3.5.5.2.1 | 7 |
| Book plan | 1.3, 3.13.1, 3.14 | 1, 36, 37 |
| Bulk shipment | 5.1.3 | 40 |
| Cable run diagrams | 3.6.10.3 | 28 |
| Cabling diagrams | 3.6.10.7 | 29 |
| Calibration | 3.5.6.5.6 | 11 |
| Capabilities | 3.5.3.4, 3.6.2.5 | 5, 23 |
| Categories | 3.5.3.6 | 5 |
| Cautions | 3.5.4.3.1 | 6 |
| Certification check-off list | 3.11.3.1 | 35 |
| Changes | 3.5.3.7, 3.10 | 6, 32 |
| Approval date | 3.10.3 | 34 |
| Change approval | 3.11.3 | 35 |
| Change numbers | 3.10.1.1, 3.10.3 | 33, 34 |
| Cover | 3.10.3 | 34 |
| Date of change | 3.10.3 | 34 |
| Distribution | 3.10.2, 3.12.2 | 33, 36 |
| Field change | 3.5.3.7 | 6 |
| Identification | 3.10.2 | 33 |
| Interim | 1.3, 3.10.2 | 1, 33 |
| Issue information | 3.10.1.4 | 33 |
| List of effective pages | 3.10.3 | 34 |
| List of illustrations | 3.10.3 | 34 |
| List of tables | 3.10.3 | 34 |
| Manual | 3.4.3 | 4 |
| Method | 3.10.1.2 | 33 |
| Numbering of | 3.10.2, 3.10.3, 3.11.1 | 33, 34, 35 |
| Parts list | 3.10.3 | 34 |
| Permanent | 1.3, 3.10.1.5, 3.10.3 | 1, 33, 34 |
| Production of | 3.10.1.5 | 33 |
| Quantity | 3.10.2 | 33 |
| Record of | 3.4.2.1.3 | 4 |
| Responsibility for | 3.10.1, 3.10.3 | 33, 34 |
| Revised pages | 3.10.2 | 33 |
| Security note | 3.10.2 | 33 |
| Supersedure notice | 3.10.2, 3.10.4 | 33, 34 |
| Superseded pages | 3.10.2 | 33 |
| Temporary | 3.10.2 | 33 |
| Title page | 3.10.3 | 34 |

Provided by IHS 0512
No reproduction or networking permitted without license from IHS
Sold to PAPER TRAILS HISTORICAL, 01433882
Not for Resale,2004/8/4 20 40.12 GMT

■ 9999906 2100100 074 ■

MIL-M-15071G(NAVY)

|  | Paragraph | Page |
|---|---|---|
| Charts: | | |
|    Dependency matrix . . . . . . . . . . . . . . | 3.5.7.2.12, 3.5.7.2.12.3 | 15, 16 |
|    Flow. . . . . . . . . . . . . . . . . . | 3.5.7.2.10 | 15 |
|    Matrix . . . . . . . . . . . . . . . . | 3.5.7.2.12.3 | 16 |
|    Troubleshooting . . . . . . . . . . . . | 3.5.7, 3.5.7.2.1 | 11, 12 |
| Check-off list. . . . . . . . . . . . . . . . . . | 3.11.3.1 | 35 |
| CID number. . . . . . . . . . . . . . . . . . . . | 3.5.3.5, 3.5.9.2.1, | 5, 17, |
| | 6.5.1.13 | 42 |
| Circuit description . . . . . . . . . . . . . . | 3.5.5.2 | 7 |
| Circuit diagram . . . . . . . . . . . . . . . . | 3.5.5.2 | 7 |
| Circuit levels. . . . . . . . . . . . . . . . . | 3.5.5.2 | 7 |
| Classified manuals. . . . . . . . . . . . . . . | 3.8.4, 3.8.6.5 | 32 |
| Classification . . . . . . . . . . . . . . . . | 1.2, 3.2 | 1, 2 |
| Cleaning solvents . . . . . . . . . . . . . . . | 3.5.6.3 | 9 |
| Coding instruction sheets . . . . . . . . . . . | 3.5.7.2.11 | 15 |
| Colors for classification . . . . . . . . . . . | 3.8.4 | 32 |
| Colors for covers . . . . . . . . . . . . . . . | 3.8.4 | 32 |
| Column headings . . . . . . . . . . . . . . . . | 3.6.8.1 | 27 |
| Comment sheets . . . . . . . . . . . . . . . . | 3.4.6 | 4 |
| Commercial manuals. . . . . . . . . . . . . . . | 3.4.1.3, 3.4.3.3 | 3, 4 |
| Complementary manual. . . . . . . . . . . . . . | 6.5.16 | 43 |
| Component . . . . . . . . . . . . . . . . . . . | 6.5.1 | 42 |
| Conditions coverage . . . . . . . . . . . . . . | 3.6.4.1 | 24 |
| Conditions of readiness . . . . . . . . . . . . | 3.6.1, 3.6.4, 3.6.4.1 | 22, 24 |
| Contents. . . . . . . . . . . . . . . . . . . . | 3.4.2, 3.5.3.6, 3.6 | 3, 5, 22 |
| Content requirements . . . . . . . . . . . . . | 3.5.11.1 | 21 |
| Contents, table of . . . . . . . . . . . . . . | 3.4.2.1, 3.4.2.1.6 | 3, 4 |
| Control cycle diagrams. . . . . . . . . . . . . | 3.5.7.2.7 | 15 |
| Control diagrams. . . . . . . . . . . . . . . . | 3.5.7.2.3.3, 3.6.8.4 | 13, 28 |
| Controls and indicators . . . . . . . . . . . . | 3.5.4.2, 3.5.4.3.1 | 6 |
| Control panel markings. . . . . . . . . . . . . | 3.8.2 | 31 |
| Corrective maintenance. . . . . . . . . . . . . | 3.5.8, 3.7.2 | 16, 30 |
| Cover . . . . . . . . . . . . . . . . . . . . . | 3.4.2.1, 3.10.3 | 3, 34 |
| Cover colors. . . . . . . . . . . . . . . . . . | 3.8.4 | 32 |
| Cover stock . . . . . . . . . . . . . . . . . . | 3.8.4, 3.8.6.4 | 32 |
| Criteria for illustrations. . . . . . . . . . . | 3.5.9.7.1 | 19 |
| Criteria installation data . . . . . . . . . . | 3.5.10.9.3.2 | 21 |
| Critical inspection . . . . . . . . . . . . . . | 3.5.6.5.6 | 11 |
| Critical operation . . . . . . . . . . . . . . | 3.5.6.5.6 | 11 |
| Cycle diagram . . . . . . . . . . . . . . . . . | 3.5.7.2.7 | 15 |
| Data classification . . . . . . . . . . . . . . | 3.2.1 | 2 |
| Data function diagrams . . . . . . . . . . . . | 3.6.8.5 | 28 |
| Data items. . . . . . . . . . . . . . . . . . . | 1.3 | 1 |
| Date of change . . . . . . . . . . . . . . . . | 3.10.3 | 34 |
| Definitions . . . . . . . . . . . . . . . . . . | 6.5 | 42 |
| Deliverable items . . . . . . . . . . . . . . . | 1.3, 3.13, 6.2 | 1, 36, 41 |
| Dependency diagram . . . . . . . . . . . . . . | 3.5.7.2.12 | 15 |
| Dependency matrix chart . . . . . . . . . . . . | 3.5.7.2.12.3 | 16 |
| Designation, reference . . . . . . . . . . . . | 3.5.9.2.2, 3.5.9.3.2.1, 3.7.1 | 17, 18, 30 |
| Designators . . . . . . . . . . . . . . . . . . | 3.8.2 | 31 |
| Description . . . . . . . . . . . . . . . . . . | 3.5.3.2, 3.5.3.7, 3.5.5.1, | 5, 6, 7 |
| | 3.5.9.3.2.1, 3.6.6.6 | 18, 26 |
| Detailed analysis . . . . . . . . . . . . . . . | 3.5.5.2 | 7 |
| Detailed requirements . . . . . . . . . . . . . | 3.5.6.5.2 | 10 |
| Diagrams. . . . . . . . . . . . . . . . . . . . | 3.5.5.2.1, 3.5.7.2.3.2 | 7, 13 |
|    Apron notes . . . . . . . . . . . . . . | 3.7.5.3 | 31 |
|    Block . . . . . . . . . . . . . . . . . | 3.5.5.2.1 | 7 |
|    Cable run . . . . . . . . . . . . . . . | 3.6.10.3 | 28 |
|    Cabling . . . . . . . . . . . . . . . . | 3.6.10.7 | 29 |
|    Circuit . . . . . . . . . . . . . . . . | 3.5.5.2 | 7 |
|    Control . . . . . . . . . . . . . . . . | 3.5.7.2.3.3, 3.5.7.2.7, | 13, 15, |
| | 3.6.8.4 | 28 |
|    Cycle . . . . . . . . . . . . . . . . . | 3.5.7.2.7 | 15 |
|    Data functional . . . . . . . . . . . . | 3.6.8.5 | 28 |
|    Dependency. . . . . . . . . . . . . . . | 3.5.7.2.12 | 15 |
|    Fault isolation . . . . . . . . . . . . | 3.6.8.1, 3.6.8.2 | 27 |

92

Provided by IHS    0513
No reproduction or networking permitted without license from IHS .

Sold to:PAPER TRAILS HISTORICAL, 01433882
Not for Resale,2004/8/4 20:40:12 GMT

■ 9999906 2100101 T00 ■

MIL-M-15071G(NAVY)

|  | Paragraph | Page |
|---|---|---|
| Diagrams (continued) | | |
| Fault logic | 3.5.7.2.12.2 | 16 |
| Flow charts | 3.5.7.2.10 | 15 |
| Functional | 3.5.5.2, 3.5.5.2.2, 3.5.5.2.5, 3.7.5.1 | 7, 8 31 |
| Functional dependency | 3.7.5.1 | 31 |
| General notes | 3.7.5.1 | 31 |
| Interconnecting wiring | 3.6.10.7 | 29 |
| Interconnection | 3.6.10.2 | 28 |
| Logic | 3.5.7.2.5, 3.5.7.2.9, 3.5.7.2.12.2 | 15, 16 |
| Maintenance | 3.5.7.2.4 | 14 |
| Matrix | 3.6.8 | 27 |
| Mechanical schematic | 3.5.5.2.5 | 8 |
| Multiple sheet | 3.7.5.2 | 31 |
| Notes | 3.7.5 | 31 |
| Other diagrams | 3.5.7.2.12 | 15 |
| Pictorial | 3.6.10.7 | 29 |
| Piping | 3.5.5.2.4, 3.5.7.2.3.2, 3.6.10.7 | 8, 13, 29 |
| Power distribution | 3.5.7.2.3.4 | 13 |
| Schematic | 3.5.5.2.5, 3.5.7.2.4 | 8, 14 |
| Signal flow | 3.5.7.2.3.1 | 12 |
| Simplified | 3.5.5.1, 3.5.5.2.3 | 7, 8 |
| Single function | 3.5.7.2.8 | 15 |
| System cable interconnection | 3.6.10.5 | 28 |
| System piping | 3.6.10.4 | 28 |
| Timing circuits | 3.5.7.2.6 | 15 |
| Titles of | 3.5.7.2.3.1 | 12 |
| Troubleshooting | 3.5.7.2.12 | 15 |
| Wiring | 3.6.10.7 | 29 |
| Zoning | 3.7.4.5, 3.7.4.6 | 31 |
| Digital equipment | 3.5.5.2.6 | 8 |
| Distribution statement | 3.7.3, 6.2.1 | 30, 42 |
| Documents | 3.5.3.5 | 5 |
| Drawings | 3.6.10.7 | 29 |
| Exploded views | 3.5.9.7.2 | 19 |
| Installation | 3.5.10, 3.5.10.1 | 19 |
| Line drawings | 3.5.9.7.3 | 19 |
| Duplication | 3.8.6.1 | 32 |
| Electrical control circuits | 3.5.7.2.3.3 | 13 |
| Electrical mechanical description | 3.5.5.1 | 7 |
| Electromagnetic radiation hazards | 3.6.3.2 | 23 |
| Emergency conditions | 3.6.4.1.3 | 24 |
| Emergency operation | 3.5.4.3, 3.6.5.2.2 | 6, 25 |
| Emergency turn-off | 3.5.4.3 | 6 |
| Engineering analysis | 3.5.6.5.1 | 10 |
| Environmental characteristics | 3.5.3.4 | 5 |
| Equipment | 6.5.2 | 42 |
| Accessories | 3.5.3.5 | 5 |
| Description | 3.5.3.2 | 5 |
| Document | 3.6.8.1 | 27 |
| Manuals | 3.5 | 4 |
| Parts list | 3.5.9, 3.7.2, 3.10.3 | 17, 30, 34 |
| Publications | 3.5.3.5, 3.5.3.6 | 5, 23 |
| Test | 3.5.3.5, 3.5.3.6, 3.6.2.5 | 5, 23 |
| Turn-off | 3.5.4.3 | 6 |
| Experimental equipment | 1.2, 3.5.11.2, 3.8.6 | 1, 21, 32 |
| Exploded views | 3.5.9.7.2 | 19 |
| Factory changes | 3.5.3.7 | 6 |
| Fault directory | 3.6.8 | 27 |
| Fault isolation diagrams | 3.6.8, 3.6.8.1 | 27 |
| Fault logic diagrams | 3.5.7.2.12.2 | 16 |
| Field changes | 3.5.3.7 | 6 |
| Figure and index numbers | 3.5.9.3.1 | 17 |

93

■ 9999906 2100102 947 ■

MIL-M-15071G(NAVY)

|  | Paragraph | Page |
|---|---|---|
| Final manual . . . . . . . . . . . . | 1.3, 6.5.3 | 1, 42 |
| First level functional description | 3.6.6.5 | 26 |
| Flow charts | 3.5.7.2.10 | 15 |
| Foldouts . . . . . . . . . . . . . . . | 3.7.5.3, 3.8.3 | 31, 32 |
| Format . . . . . . . . . . . . . . . . | 3.5.6.6.5.7, 3.7, 3.7.1, 3.7.2 | 11, 30 |
| Front matter . . . . . . . . . . . . | 3.4.2, 3.4.2.1 | 3 |
| Function . . . . . . . . . . . . . . . | 6.5.4 | 42 |
| Function directory . . . . . . . . . | 3.6.6.3 | 25 |
| Functional characteristics . . . . . | 3.5.3.4 | 5 |
| Functional dependency. . . . . . . . | 3.5.7.2.12.1 | 15 |
| Functional description . . . . . . . | 3.5.5, 3.5.5.1, 3.5.5.2.1, 3.6.1 | 7, 22 |
| Functional diagrams. . . . . . . . . | 3.5.5.2, 3.5.5.2.2, 3.5.5.2.5, 3.7.5.1 | 7, 8, 31 |
| Functional level . . . . . . . . . . | 3.5.5.2 | 7 |
| General information. . . . . . . . . | 3.5.2, 3.5.3, 3.6.1, 3.6.2 | 4, 22 |
| General notes. . . . . . . . . . . . | 3.7.5.1 | 31 |
| General quarters . . . . . . . . . . | 3.6.4.1.2 | 24 |
| General requirements . . . . . . . . | 3.7.1 | 30 |
| Government inspection. . . . . . . . | 4.2.1 | 38 |
| Government verification. . . . . . . | 4.2.1 | 38 |
| Graphic symbols. . . . . . . . . . . | 3.7.1 | 30 |
| Hazardous components . . . . . . . . | 3.6.3.4.3 | 24 |
| Hazards. . . . . . . . . . . . . . . | 3.6.3.2, 3.6.3.3, 3.6.3.4 | 23 |
| Horizontal folds . . . . . . . . . . | 3.8.6.2 | 32 |
| Identical manuals (types II and III) . . . . . . . . | 3.9.1 | 32 |
| Identical modified manuals . . . . . | 3.9.2, 4.2.3 | 32, 40 |
| Identification . . . . . . . . . . . | 3.5.3.4 | 5 |
| Illustrations. . . . . . . . . . . . | 3.5.3.3, 3.5.4.3.1, 3.5.9.7, 3.5.9.7.1, 3.6.2.3, 3.6.2.4, 3.6.3.2, 3.6.5, 3.8.2, 3.8.6.3 | 5, 6, 19, 22, 23, 24, 31, 32 |
| Criteria . . . . . . . . . . . | 3.5.9.7.1 | 19 |
| Parts identification . . . . . . . . | 3.5.9.1 | 17 |
| Image area . . . . . . . . . . . . . | 3.7.5.3 | 31 |
| Index. . . . . . . . . . . . . . . . | 3.4.5 | 4 |
| Indicators . . . . . . . . . . . . . | 3.5.4.2 | 6 |
| Individual manuals . . . . . . . . . | 5.1.1 | 40 |
| Industrial security manual . . . . . | 3.2 | 2 |
| Initial quality planning . . . . . . | 4.2.1 | 38 |
| Initial turn-on. . . . . . . . . . . | 3.5.10.9.2, 3.6.10.10 | 21, 29 |
| Input requirements . . . . . . . . . | 3.5.10.7 | 20 |
| Inspection . . . . . . . . . . . . . | 3.5.10.9.1, 3.6.10.9, 4.1, 6.4.2 | 20, 29, 37, 42 |
| Inspection manual. . . . . . . . . . | 4.2.1 | 38 |
| Inspection of preparation for delivery | 4.5 | 40 |
| Installation . . . . . . . . . . . . | 3.5.10.8 | 20 |
| Checkout . . . . . . . . . . . | 3.5.10.9, 3.5.10.9.1, 3.6.10.8 | 20, 29 |
| Data . . . . . . . . . . . . . | 3.6.1, 3.6.10 | 22, 28 |
| Drawings . . . . . . . . . . . | 3.5.10.1, 3.5.10.5, 3.5.10.6, 3.6.10.7.1 | 19, 20, 29 |
| Inspection . . . . . . . . . . | 3.5.6.5.6, 3.5.10.5, 3.5.10.6 | 11, 20 |
| Materials . . . . . . . . . . . | 3.5.10.4, 3.5.10.9.1 | 20 |
| Procedures . . . . . . . . . . | 3.5.10.8, 3.5.10.9.3.1 | 20, 21 |
| Standard summary . . . . . . . | 3.5.10.9.3.2, 3.6.10.11.2 | 21, 30 |
| Tools. . . . . . . . . . . . . | 3.5.10.4 | 20 |
| Verification tests . . . . . . | 3.5.10.9.3, 3.6.10.8, 3.6.10.11 | 21, 29 |
| Instruction sheets . . . . . . . . . | 3.5.7.2.11, 3.10.2, 3.10.3 | 15, 33, 34 |
| Integrated circuits. . . . . . . . . | 3.5.5.2.3.1 | 8 |
| Intended use . . . . . . . . . . . . | 6.1 | 41 |
| Interconnection diagrams . . . . . . | 3.6.10.2 | 28 |
| Interface. . . . . . . . . . . . . . | 3.5.3.1 | 5 |

94

0515
Provided by IHS
No reproduction or networking permitted without license from IHS

Sold to:PAPER TRAILS HISTORICAL, 01433882
Not for Resale,2004/8/4 20:40:12 GMT

MIL-M-15071G(NAVY)

|  | Paragraph | Page |
|---|---|---|
| Interim changes (temporary) . . . . . . . . . . . . | 3.10.2, 6.5.5 | 33, 42 |
| Distribution. . . . . . . . . . . . . | 3.10.2, 3.12.2 | 33, 36 |
| Identification . . . . . . . . . . . . | 3.10.2 | 33 |
| Instruction sheet . . . . . . . . . . | 3.10.1.3, 3.10.2 | 33 |
| List of effective pages . . . . . . . | 3.10.2 | 33 |
| Location of . . . . . . . . . . . . . | 3.10.2 | 33 |
| Numbering of. . . . . . . . . . . . . | 3.10.2 | 33 |
| Quantity. . . . . . . . . . . . . . . | 3.10.2, 3.12.2 | 33, 36 |
| Responsibility for . . . . . . . . . | 3.10.1 | 33 |
| Superseding . . . . . . . . . . . . . | 3.10.2 | 33 |
| Temporary . . . . . . . . . . . . . . | 3.10.2, 6.5.5 | 33, 42 |
| Title page . . . . . . . . . . . . . | 3.10.2 | 33 |
| Interior communication equipment. . . . . . . . . | 3.6.4.1, 6.5.6 | 24, 42 |
| Interrelation of system equipment . . . . . . . . | 3.6.2.1 | 22 |
| Introduction. . . . . . . . . . . . . . . . . . . | 3.5.3.1, 3.5.4.1, 3.5.6.1, | 5, 6, 9, |
|  | 3.5.7.2.1, 3.5.8.1, 3.5.9.1, | 12, 16, 17, |
|  | 3.6.2.1, 3.6.3.1, 3.6.6.2, | 22, 23, 25, |
|  | 3.6.7.1 | 26 |
| Issues. . . . . . . . . . . . . . . . . . . . . . | 3.4.1 | 3 |
| Issue information . . . . . . . . . . . . . . . . | 3.10.1.4 | 33 |
| Item description. . . . . . . . . . . . . . . . . | 3.5.9.3.2.1, 3.5.9.4 | 18 |
| Item name . . . . . . . . . . . . . . . . . . . . | 3.5.3.5 | 5 |
|  |  | 1 |
| Lamp indexes. . . . . . . . . . . . . . . . . . . | 3.5.7.2.1.2 | 12 |
| Layout . . . . . . . . . . . . . . . . . . . . . | 3.8.6.2 | 32 |
| Lettering . . . . . . . . . . . . . . . . . . . . | 3.8.2 | 31 |
| Levels, circuit . . . . . . . . . . . . . . . . . | 3.5.5.2 | 7 |
| Levels, functional. . . . . . . . . . . . . . . . | 3.5.5.2 | 7 |
| Levels of writing . . . . . . . . . . . . . . . . | 3.5 | 2 |
| Limitations . . . . . . . . . . . . . . . . . . . | 3.5.3.4 | 5 |
| Line artwork . . . . . . . . . . . . . . . . . . | 3.8.2 | 31 |
| Line drawings . . . . . . . . . . . . . . . . . . | 3.5.9.7.3 | 19 |
| List of: |  |  |
| Attaching hardware. . . . . . . . . | 3.5.9.5 | 19 |
| Common item descriptions . . . . . . | 3.5.9.4 | 18 |
| Effective pages . . . . . . . . . . | 3.4.2, 3.4.2.1.2, 3.10.1.2, | 3, 33, 34 |
|  | 3.10.2, 3.10.3 |  |
| Equipment . . . . . . . . . . . . . | 3.5.3.5, 3.5.3.6 | 5 |
| Illustrations . . . . . . . . . . . | 3.4.2.1, 3.4.2.1.6, 3.10.2, | 3, 4, 33, |
|  | 3.10.3 | 34 |
| Item description . . . . . . . . . . | 3.5.9.3.2, 3.5.9.4 | 18 |
| Major units or components . . . . . | 3.5.9.2.1, 3.5.9.2.2 | 17 |
| Manufacturers . . . . . . . . . . . | 3.5.9.6 | 19 |
| Parts . . . . . . . . . . . . . . . | 3.5.9, 3.5.9.3, 3.5.9.3.1 | 19 |
| Parts location. . . . . . . . . . . | 3.5.9.7 | 19 |
| Tables. . . . . . . . . . . . . . . | 3.4.2.1, 3.4.2.1.6 | 3, 4 |
| Utilities . . . . . . . . . . . . . | 3.6.10.1 | 28 |
| Location of interim change. . . . . . . . . . . . | 3.10.2 | 28 |
| Logic diagrams. . . . . . . . . . . . . . . . . . | 3.5.7.2.5 | 15 |
| Logic principles. . . . . . . . . . . . . . . . . | 3.5.5.2.6.1 | 8 |
| Lubricants. . . . . . . . . . . . . . . . . . . . | 3.5.6.3 | 9 |
| Lubrication parts . . . . . . . . . . . . . . . . | 3.5.6.3 | 9 |
| Maintenance . . . . . . . . . . . . . . . . . . . | 3.5.8 | 16 |
| Maintenance action index. . . . . . . . . . . . . | 3.5.6.2, 3.6.7.2 | 9, 26 |
| Maintenance engineering analysis. . . . . . . . . | 3.5.6.5.1, 3.13.1 | 10, 36 |
| Maintenance and overhaul procedures . . . . . . . | 3.5.6.5, 3.5.6.5.6 | 10, 11 |
| Maintenance, preventive . . . . . . . . . . . . . | 3.5.6.1, 3.5.6.3 | 9 |
| Maintenance safety summary. . . . . . . . . . . . | 3.6.3.4.2 | 24 |
| Maintenance, scheduled. . . . . . . . . . . . . . | 3.5.6, 3.6.1, 3.6.7 | 9, 22, 26 |
| Maintenance schematic diagram . . . . . . . . . . | 3.5.7.2.4 | 14 |
| Maintenance turn-on procedures. . . . . . . . . . | 3.5.7.2.1.4 | 12 |
| Major components . . . . . . . . . . . . . . . . | 3.5.9.2 | 17 |
| Major parts . . . . . . . . . . . . . . . . . . . | 3.5.5.1 | 7 |
| Major units . . . . . . . . . . . . . . . . . . . | 3.5.9.2 | 17 |
| Manuals, types of: |  |  |
| Commercial . . . . . . . . . . . . . | 3.4.1.3, 3.4.3.3 | 3, 4 |
| Final . . . . . . . . . . . . . . . | 6.5.3 | 42 |

95

0516

Provided by IHS
No reproduction or networking permitted without license from IHS

Sold to PAPER TRAILS HISTORICAL, 01433882
Not for Resale,2004/5/4 20:40:12 GMT

█ 9999906 2100104 71T █

MIL-M-15071G(NAVY)

| | Paragraph | Page |
|---|---|---|
| Manuals, types of: (continued) | | |
| Manuscript of | 3.11.3, 3.13, 5.1.4 | 35, 36, 40 |
| Modified. | 3.9.2, 4.2.3 | 32, 40 |
| Multivolume | 5.1.1 | 40 |
| Outline (book plan) | 3.13.1 | 36 |
| Supplement. | 3.4.1.4, 3.4.3.4 | 3, 4 |
| System. | 3.6 | 22 |
| Manual inspection | 4.2.1 | 38 |
| Manual modifications. | 3.9.2 | 32 |
| Manual validation | 4.2.1 | 38 |
| Manual verification | 4.2.1 | 38 |
| Manufacturer's list | 3.5.9.6 | 19 |
| Manuscripts | 1.3, 3.11.3, 3.13, 3.13.4, 5.1.4 | 1, 35, 36, 40 |
| Manuscript illustrations. | 3.11.3, 3.13.4 | 35, 36 |
| Manuscript review | 3.11.3, 3.13.4, 5.1.4 | 35, 36, 40 |
| Manuscript validation | 4.2.1 | 38 |
| Marking | 5.2 | 41 |
| Materials | 3.5.10.4 | 20 |
| Matrix chart. | 3.5.7.2.12.3 | 16 |
| Matrix diagrams | 3.6.8, 3.6.8.3 | 27 |
| Mechanical equipment. | 6.5.2 | 42 |
| Mechanical schematic diagram. | 3.5.5.2.5 | 8 |
| Method (changes) | 3.10.1.1 | 33 |
| Methods of presentation | 3.5.4.3.1, 3.5.5.2.6.1, 3.6.6.1 | 6, 8, 25 |
| Microfilming. | 3.8.1, 3.8.2 | 31 |
| Micro-miniature capsules. | 3.5.5.2.3.1 | 8 |
| Modes of operation. | 3.5.4.2, 3.5.10.9.3 | 6, 21 |
| Modified manuals. | 3.9.2, 4.2.3 | 32, 40 |
| Module logic diagrams | 3.5.7.2.9 | 15 |
| Mounting dimension data | 3.6.10.7 | 29 |
| Multiple sheet diagram. | 3.7.5.2 | 31 |
| Multiunit equipment | 3.5.5.2.1 | 7 |
| Multivolume manuals | 5.1.1 | 40 |
| Name of unit. | 3.5.9.2.1, 3.5.9.2.2 | 17 |
| Negatives | 3.13.7 | 37 |
| Noise reduction | 3.5.6.3 | 9 |
| Nomenclature. | 3.5.3.5, 3.5.3.7, 3.5.5.2.5, 3.5.9.2.2, 3.6.2.5 | 5, 6, 8, 17, 23 |
| Nonstandard test equipment. | 3.5.3.6 | 5 |
| Normal operation. | 3.6.5.2.1 | 25 |
| Notes | 3.5.9.3.1, 3.7.5, 3.7.5.1, 6 | 17, 31, 41 |
| Notes, apron. | 3.7.5.3 | 31 |
| Notes on diagrams | 3.7.5 | 31 |
| Notes, general. | 3.7.5.1 | 31 |
| Notes, specific | 3.7.5.2 | 31 |
| Numbering: | | |
| Changes | 3.10.1.5, 3.10.2, 3.10.3, 3.11.1 | 33, 34, 35 |
| Interim (temporary) | 3.10.2 | 33 |
| Publication | 3.11.1 | 35 |
| Omission of data | 3.14 | 37 |
| Operating modes | 3.6.5.2 | 25 |
| Operating procedural steps. | 3.6.8.1 | 27 |
| Operation | 3.5.2, 3.5.4, 3.5.4.3, 3.5.5.2, 3.6.1, 3.6.5 | 4, 6, 7, 22, 24 |
| Operation-based symptom fault directory | 3.6.8.1 | 27 |
| Operation, emergency. | 3.6.5.2.2 | 25 |
| Operation fault directory | 3.6.8.1 | 27 |
| Operation, normal | 3.6.5.2.1 | 25 |
| Operation procedures. | 3.5.4.3, 3.5.4.3.1 | 6 |
| Operation, special. | 3.6.5.2.3 | 25 |
| Operation, test | 3.6.5.2.3 | 25 |
| Operational safety summary. | 3.6.3.4.1 | 24 |

Provided by IHS    0517
No reproduction or networking permitted without license from IHS

Sold to:PAPER TRAILS HISTORICAL, 01433882
Not for Resale,2004/8/4 20:40:12 GMT

■ 9999906 2100105 656 ■

MIL-M-15071G(NAVY)

| | Paragraph | Page |
|---|---|---|
| Operational sequence | 3.5.4.3 | 6 |
| Operator turn-on | 3.5.4.3 | 6 |
| Operation turn-off | 3.5.4.3 | 6 |
| Ordering data | 6.2 | 41 |
| Organization | 4.2.1 | 38 |
| Other diagrams | 3.5.7.2.12 | 15 |
| Other publications | 2.2 | 2 |
| Outline (book plan) | 3.13.1 | 36 |
| Output equipment | 3.5.5.2.1 | 7 |
| Overall block diagram | 3.5.5.2.1 | 7 |
| Overall dimensions | 3.5.3.5 | 5. |
| Overhaul, maintenance, and repair standards | 3.5.6.5, 3.5.6.5.2, 3.5.6.5.6, 3.5.6.5.7 | 10, 11 |
| Packaging | 5.1 | 40 |
| Packing | 3.5.10.5, 5.1 | 20, 40 |
| Page numbers | 3.5.9.2.1, 3.5.9.2.2 | 17 |
| Page text | 3.8.3 | 32 |
| Paper stock | 3.8.3, 3.8.6.4 | 32 |
| Paragraph references | 3.7.4.4 | 31 |
| Parameters, test | 3.5.3.6 | 5 |
| Parameters and tolerances | 3.5.10.7 | 20 |
| Parts | 6.5.8 | 42 |
| Parts availability | 3.5.6.5.5 | 11 |
| Parts location | 3.5.9.7 | 19 |
| Parts list | 3.5.9, 3.5.9.3, 3.5.9.3.1, 3.5.9.3.2, 3.7.2, 3.10.3 | 17, 18, 30, 34 |
| Parts symbols | 3.8.2 | 31 |
| Performance tests | 3.5.6.2, 3.5.6.4 | 9, 10 |
| Periodicity | 3.5.6.2, 3.6.7.2 | 9, 26 |
| Permanent changes | 3.10.3 | 34 |
| Phases 1, 2, 3 | 3.5.10.9.1, 3.5.10.9.2, 3.5.10.9.3, 3.6.10.9, 3.6.10.10, 3.6.10.11 | 20, 21, 29 |
| Photographs | 3.5.9.7.3 | 19 |
| Photolithographic negatives | 1.3, 3.13.7, 3.14, 5.1.6 | 1, 37, 41 |
| Physical arrangement | 3.6.2.2. | 22 |
| Physical description | 3.5.3.2 | 5 |
| Pictorial diagrams | 3.6.10.7 | 29 |
| Piping diagrams | 3.5.5.2.4, 3.5.7.2.3.2, 3.6.10.7 | 8, 13, 29 |
| Planned maintenance system | 3.5.6.1, 6.5.9 | 9, 42 |
| Planning, inspections, and review | 6.4, 6.4.1, 6.4.2, 6.4.3 | 42 |
| Power distribution diagrams | 3.5.7.2.3.4 | 13 |
| Precautions | 3.6.3.2, 3.6.3.3, 3.6.3.4 | 23 |
| Precedence | 3.1 | 2 |
| Pre-energizing procedures | 3.6.10.9 | 29 |
| Preliminary manual | 1.3, 3.4.1.2, 3.4.3.2, 3.8.6, 3.11.2, 3.12.1, 3.13, 3.13.5, 4.2.1, 6.5.10, 6.5.10.1, 6.5.10.2 | 1, 3, 4, 32, 35, 36, 37, 38, 42, 43 |
| Preliminary manual approval | 3.11, 3.11.2 | 34, 35 |
| Preliminary manual review | 3.11.2.1, 3.13.3 | 35, 36 |
| Preliminary test | 3.5.10.9.2, 3.6.10.10 | 21, 29 |
| Preoperational conditions | 3.6.5.1 | 24 |
| Preparation for delivery | 5 | 40 |
| Preparation of foundations | 3.5.10.6 | 20 |
| Preventive maintenance procedures | 3.5.6.1, 3.5.6.3 | 9 |
| Primary power distribution | 3.6.10.7 | 29 |
| Printed manuals | 1.3 | 1 |
| Printing | 3.13.8 | 37 |
| Procedures installation/operation | 3.5.10.8, 3.5.10.9.3.1 | 20, 21 |
| Procedures, test | 3.5.10.9.2, 3.5.10.9.3 | 21 |
| Procurement record page | 3.4.2.1 | 3 |
| Production | 3.8 | 31 |
| Production of changes | 3.10.1.5 | 33 |
| Production of manuscript | 3.13.3 | 36 |
| Production requirements | 3.5.11.1, 3.8.6 | 21, 32 |
| Production of revisions | 3.10.4 | 34 |

97

Provided by IHS   0518
No reproduction or networking permitted without license from IHS

Sold to:PAPER TRAILS HISTORICAL, 01423882
Not for Resale,2004/8/4 20:40:12 GMT

█ 9999906 2100106 592 █

MIL-M-15071G(NAVY)

|  | **Paragraph** | **Page** |
|---|---|---|
| Protective device index . . . . . . . . . . . . . . | 3.5.7.2.1.3 | 12 |
| Publication numbers . . . . . . . . . . . . . | 3.10.2, 3.10.3, 3.11.1 | 33, 34, 35 |
| Publications. . . . . . . . . . . . . . . . . . | 3.5.3.6 | 5 |
| Purchase orders . . . . . . . . . . . . . . . . | 4.2.1 | 38 |
| Quality assurance provisions . . . . . . . . . . | 4 | 37 |
| Quality assurance tests . . . . . . . . . . . . | 3.5.6,5.6 | 11 |
| Quality program . . . . . . . . . . . . . . . . | 1.3, 4.2.1, 6.3 | 1, 38, 42 |
| Quality program (specifics) . . . . . . . . . . | 4.2.2 | 39 |
| Quality program acceptance . . . . . . . . . . | 4.3 | 40 |
| Quality program requirements . . . . . . . . . | 1.3, 3.13, 3.13.2, 4.2 | 1, 36, 37 |
| Quantity. . . . . . . . . . . . . . . . . . . . | 3.5.3.5, 3.5.9.2.1 | 5, 17 |
| Quantity and distribution . . . . . . . . . . | 3.10.2, 3.12, 3.12.1, 3.12.2 | 33, 35, 36 |
| Radiation . . . . . . . . . . . . . . . . . . . | 3.6.3.2 | 23 |
| Rated outputs . . . . . . . . . . . . . . . . . | 3.5.3.4 | 5 |
| Readiness . . . . . . . . . . . . . . . . . . . | 3.6.4, 3.6.4.1 | 24 |
| Recommended test equipment. . . . . . . . . . . | 3.5.3.6 | 5 |
| Reference data . . . . . . . . . . . . . . . . | 3.5.3.4, 3.6.2.5, 3.6.7.2 | 5, 23, 26 |
| Reference designation . . . . . . . . . . . . | 3.5.9.2.2, 3.5.9.3.2.1, 3.7.1 | 17, 18, 30 |
| Reference to paragraphs . . . . . . . . . . . | 3.7.4.4 | 31 |
| Reference placement . . . . . . . . . . . . . | 3.7.4.3 | 30 |
| Reference publications . . . . . . . . . . . | 3.5.10.3, 3.6.2.5 | 20, 23 |
| References . . . . . . . . . . . . . . . . . . | 3.6.7.2, 3.7.4 | 26, 30 |
| References to zones . . . . . . . . . . . . . | 3.7.4.6 | 31 |
| Referencing between diagrams. . . . . . . . . | 3.7.4.1 | 30 |
| Referencing of data . . . . . . . . . . . . . | 3.3.1 | 3 |
| Referencing techniques . . . . . . . . . . . | 3.3.1 | 3 |
| Rejection criteria. . . . . . . . . . . . . . | 3.14 | 37 |
| Relationship of units . . . . . . . . . . . . | 3.5.3.3 | 5 |
| Relay, lamp indexes . . . . . . . . . . . . . | 3.5.7.2.1.2 | 12 |
| Reliability . . . . . . . . . . . . . . . . . | 3.5.6.5.1 | 10 |
| Repacking . . . . . . . . . . . . . . . . . . | 3.5.10.5 | 20 |
| Repair. . . . . . . . . . . . . . . . . . . . | 3.5.8.3, 6.5.11 | 17, 43 |
| Replacement pages . . . . . . . . . . . . . . | 3.8.5 | 32 |
| Replenishment material . . . . . . . . . . . | 3.13.9, 5.1.7, 6.5.12 | 37, 41, 43 |
| Reproducible copy . . . . . . . . . . . . . . | 1.3, 3.13.6, 3.14, 5.1.5 | 1, 37, 41 |
| Requirements. . . . . . . . . . . . . . . . . | 3, 3.1, 3.5.6.5.2 | 2, 10 |
| Responsibility for inspection . . . . . . . . | 4.1 | -37 |
| Review . . . . . . . . . . . . . . . . . . . . | 6.4.3 | 42 |
| Review copy . . . . . . . . . . . . . . . . . | 3.11.2.1 | 35 |
| Review manuscript . . . . . . . . . . . . . . | 3.11.3, 3.13.4, 5.1.4 | 35, 36, 40 |
| Revisions . . . . . . . . . . . . . . . . . . | 1.3, 3.4.1.5, 3.10, 3.10.1, 3.10.2, 3.10.4, 3.11.3, 3.12.2, 6.5.13 | 1, 3, 32, 33, 34, 35, 36 43 |
| Revisions, approval . . . . . . . . . . . . . | 3.11.3 | 35 |
| Revisions, complete . . . . . . . . . . . . . | 3.4.1 | 3 |
|    Percentage of . . . . . . . . . . . . . | 3.10.4 | 34 |
|    Production of . . . . . . . . . . . . . | 3.10.1.5 | 33 |
|    Responsibility . . . . . . . . . . . . | 3.10.1, 3.10.4 | 33, 34 |
|    Supersedure note . . . . . . . . . . . | 3.10.4 | 34 |
|    Updated . . . . . . . . . . . . . . . . | 3.4.1.5.1 | 3 |
| Revised pages . . . . . . . . . . . . . . . . | 3.10.3 | 34 |
| Safety. . . . . . . . . . . . . . . . . . . . | 3.5.4.3.1, 3.5.6.3 | 6, 9 |
| Safety precautions . . . . . . . . . . . . . | 3.5.6.3, 3.5.6.4, 3.6.1, 3.6.3 | 9, 10, 22, 23 |
| Safety summary . . . . . . . . . . . . . . . | 3.6.3.4.2, 3.6.4.1 | 24 |
| Schedule . . . . . . . . . . . . . . . . . . | 3.5.6.5.3 | 10 |
| Scheduled maintenance . . . . . . . . . . . | 3.5.6, 3.6.1, 3.6.7 | 9, 22, 26 |
| Scheduled maintenance action index. . . . . | 3.5.6.2, 3.6.7.2 | 9, 26 |
| Scheduled performance tests . . . . . . . . | 3.5.6.4 | 10 |
| Scheduled test procedures . . . . . . . . . | 3.6.7.3 | 27 |
| Schematic diagrams. . . . . . . . . . . . . | 3.5.5.2.5, 3.5.7.2.4 | 8, 14 |
| Scope . . . . . . . . . . . . . . . . . . . . | 1.1 | 1 |
| Security classification . . . . . . . . . . | 3.2, 3.2.1, 3.2.2, 3.10.2 | 2, 33 |

98

Provided by IHS
No reproduction or networking permitted without license from IHS

Sold to:PAPER TRAILS HISTORICAL, 01433862
Not for Resale,2004/5/4 20:40:12 GMT

■ ▶ 9999906 2100107 429 ◀ ■

MIL-M-15071G(NAVY)

| | Paragraph | Page |
|---|---|---|
| Self-addressed post card . . . . . . . . . . . . . . | 3.11.2.4 | 35 |
| Service test equipment . . . . . . . . . . . . . . | 3.5.11.1, 3.8.6, 6.5.14 | 21, 32, 43 |
| Servicing procedures . . . . . . . . . . . . . . | 3.6.10.7 | 29 |
| Set. . . . . . . . . . . . . . . . . . . . | 6.5.15 | 43 |
| Shipping, manuals. . . . . . . . . . . . . . | 5.1.2 | 40 |
| Signal flow . . . . . . . . . . . . . . . . | 3.5.5.2.1, 3.5.5.2.2 | 7, 8 |
| Signal flow diagrams . . . . . . . . . . . . | 3.5.7.2.3.1 | 12 |
| Signals, input/output . . . . . . . . . . . . | 3.5.7.2.3.1 | 12 |
| Simplified mechanical diagrams . . . . . . . . | 3.5.5.2.5 | 8 |
| Simplified piping diagrams . . . . . . . . . . | 3.5.5.2.4 | 8 |
| Simplified schematic diagrams. . . . . . . . . | 3.5.5.2.3 | 8 |
| Single-functional diagrams . . . . . . . . . . | 3.5.7.2.8 | 15 |
| Site information . . . . . . . . . . . . . . | 3.5.10.2 | 20 |
| Special tools. . . . . . . . . . . . . . . . | 3.5.3.5 | 5 |
| Specific notes . . . . . . . . . . . . . . . | 3.7.5.2 | 31 |
| Specific requirements . . . . . . . . . . . . | 3.6.1 | 22 |
| Standards summary . . . . . . . . . . . . . | 3.5.10.9.3.2, 3.6.10.11.2 | 21, 30 |
| Status reports . . . . . . . . . . . . . . . | 1.3, 3.13.10 | 1, 37 |
| Style. . . . . . . . . . . . . . . . . . . | 3.7.1 | 30 |
| Subcontracting . . . . . . . . . . . . . . . | 4.2.1 | 38 |
| Summary list of material . . . . . . . . . . . | 3.5.10.4 | 20 |
| Summary sheet . . . . . . . . . . . . . . . | 3.5.10.9.3.2 | 21 |
| Supersedure note . . . . . . . . . . . . . . | 3.10.2, 3.10.4 | 33, 34 |
| Supplement manual . . . . . . . . . . . . . | 3.4.1.4, 3.4.3.4, 6.5.16 | 3, 4, 43 |
| Supplier . . . . . . . . . . . . . . . . . | 6.5.17 | 43 |
| Symbols . . . . . . . . . . . . . . . . . | 3.7.1, 3.8.2 | 30, 31 |
| System . . . . . . . . . . . . . . . . . . | 6.5.18 | 43 |
| System cable verification check . . . . . . . . | 3.6.10.5 | 28 |
| System characteristics . . . . . . . . . . . . | 3.6.2.5 | 23 |
| System compartments. . . . . . . . . . . . | 3.6.2.2 | 22 |
| System component installation procedures . . . . . | 3.6.10.7 | 29 |
| System control function diagrams . . . . . . . . | 3.6.8 | 27 |
| System equipment . . . . . . . . . . . . . | 3.6.2.3 | 22 |
| System data diagrams . . . . . . . . . . . . | 3.6.8 | 27 |
| System fault directory . . . . . . . . . . . . | 3.6.8 | 27 |
| System fault logic diagram . . . . . . . . . . | 3.6.8, 3.6.8.3 | 27 |
| System functional block diagram. . . . . . . . . | 3.5.5.2.2 | 8 |
| System function directory. . . . . . . . . . . | 3.6.6.3 | 25 |
| System illustration, interfaces. . . . . . . . . | 3.5.3.1 | 5 |
| System manual. . . . . . . . . . . . . . . | 3.6 | 22 |
| System tests . . . . . . . . . . . . . . . | 3.6.10.6 | 29 |
| System test equipment. . . . . . . . . . . . | 3.6.10.9 | 29 |
| | | |
| Tabular listing. . . . . . . . . . . . . . . | 3.5.3.5, 3.5.3.6 | 5 |
| Table of contents . . . . . . . . . . . . . | 3.4.2.1, 3.4.2.1.6, 3.10.3 | 3, 4, 34 |
| Table headings . . . . . . . . . . . . . . | 3.6.8.1 | 27 |
| Tables, list of . . . . . . . . . . . . . . | 3.4.2.1, 3.4.2.1.6 | 3, 4 |
| Technical accuracy . . . . . . . . . . . . . | 3.14 | 37 |
| Technical content. . . . . . . . . . . . . . | 3.4.3, 3.5 | 4 |
| Technical manuals: | | |
|   Commercial . . . . . . . . . . . . . . | 3.4.1.3, 3.4.3.3 | 3, 4 |
|   Final. . . . . . . . . . . . . . . . . | 6.5.3 | 42 |
|   Manuscript . . . . . . . . . . . . . . | 3.11.3, 3.13, 5.1.4 | 35, 36, 40 |
|   Modified . . . . . . . . . . . . . . . | 3.9.2, 4.2.3 | 32, 40 |
|   Multivolume. . . . . . . . . . . . . . | 5.1.1 | 40 |
|   Supplement . . . . . . . . . . . . . . | 3.4.1.4, 3.4.3.4 | 3, 4 |
|   System . . . . . . . . . . . . . . . | 3.6 | 22 |
|   Type I . . . . . . . . . . . . . . . | 1.2, 3.5, 3.5.5.1 | 1, 4, 7 |
|   Type II . . . . . . . . . . . . . . . | 1.2, 3.5, 3.5.5.2 | 1, 4, 7 |
|   Type IIS . . . . . . . . . . . . . . | 1.2, 3.5, 3.5.5.2 | 1, 4, 7 |
|   Type IIX . . . . . . . . . . . . . . | 1.2, 3.5, 3.5.5.2 | 1, 4, 7 |
|   Type III . . . . . . . . . . . . . . | 1.2, 3.6 | 1, 22 |
| Technical manuals, shipped . . . . . . . . . . | 5.1.2 | 40 |
| Temporary changes. . . . . . . . . . . . . | 3.10.2 | 33 |
| Test data. . . . . . . . . . . . . . . . . | 3.5.10.9.2, 3.5.10.9.3, 3.6.1 | 21, 22 |
| Test equipment . . . . . . . . . . . . . . | 3.5.3.5, 3.5.3.6, 3.6.2.5 | 5, 23 |
| Test operation . . . . . . . . . . . . . . | 3.6.5.2.3 | 25 |

99

Provided by IHS<br>No reproduction or networking permitted without license from IHS<br>Sold to PAPER TRAILS HISTORICAL, 01433682<br>Not for Resale,2004/8/4 20:40:12 GMT

■■ 9999906 2100108 365 ■■

MIL-M-15071G(NAVY)

| | Paragraph | Page |
|---|---|---|
| Test parameters . . . . . . . . . . . . . . . . . | 3.5.3.6 | 5 |
| Test procedures . . . . . . . . . . . . . . . . . | 3.5.10.9.2, 3.5.10.9.3, | 21, 27, |
| | 3.6.7.3, 3.6.10.11.1 | 30 |
| Test program . . . . . . . . . . . . . . . . . | 3.5.7.2.11.1 | 15 |
| Tests, active system. . . . . . . . . . . . . | 3.6.10.6 | 29 |
| Tests initial turn-on . . . . . . . . . . . . | 3.6.10.10 | 29 |
| Tests, installation verification. . . . . . . | 3.6.10.11 | 29 |
| Tests, performance. . . . . . . . . . . . . . | 3.5.6.2, 3.5.6.4 | 9, 10 |
| Tests, scheduled. . . . . . . . . . . . . . . | 3.5.6.2, 3.5.6.4 | 9, 10 |
| Text. . . . . . . . . . . . . . . . . . . . . | 3.3, 3.3.1, 3.13.4 | 2, 3, 36 |
| Text outline. . . . . . . . . . . . . . . . . | 3.13.1 | 36 |
| Text page . . . . . . . . . . . . . . . . . . | 3.8.3 | 32 |
| Text references . . . . . . . . . . . . . . . | 3.7.4.2 | 30 |
| Timing circuit diagrams . . . . . . . . . . . | 3.5.7.2.6 | 15 |
| Title page. . . . . . . . . . . . . . . . . . | 3.4.2.1.1, 3.10.2, | 3, 33, 34 |
| | 3.10.3 | |
| Tolerances . . . . . . . . . . . . . . . . . | 3.5.10.9 | 20 |
| Tools . . . . . . . . . . . . . . . . . . . . | 3.5.3.5, 3.5.6.3, 3.5.10.4, | 5, 9, 20, 23 |
| | 3.6.2.5 | |
| Troubleshooting . . . . . . . . . . . . . . . | 3.5.7 | 11 |
| Troubleshooting chart . . . . . . . . . . . . | 3.5.7, 3.5.7.2.1 | 11, 12 |
| Troubleshooting dependency diagrams . . . . . | 3.5.7.2.1.4, 3.5.7.2.12 | 12, 15 |
| Troubleshooting diagrams. . . . . . . . . . . | 3.6.10.11.1 | 30 |
| Troubleshooting functional dependency diagram . . . . . | 3.5.7.2.12.1 | 15 |
| Troubleshooting guides. . . . . . . . . . . . | 3.5.7.1 | 11 |
| Troubleshooting index . . . . . . . . . . . . | 3.5.7.2.1.1 | 12 |
| Troubleshooting maintenance dependency. . . . . . . . | 3.5.7.2.12.3, 3.6.8.3 | 16, 27 |
| Troubleshooting procedures. . . . . . . . . . | 3.5.7.2.2 | 12 |
| Troubleshooting references. . . . . . . . . . | 3.5.6.4 | 10 |
| Turn-on procedures. . . . . . . . . . . . . . | 3.5.7.2.1.4 | 12 |
| Turn-on tests . . . . . . . . . . . . . . . . | 3.6.10.8 | 29 |
| Type I manuals. . . . . . . . . . . . . . . . | 1.2, 3.5, 3.5.5.1 | 1, 4, 7 |
| Type II manuals . . . . . . . . . . . . . . . | 1.2, 3.5, 3.5.5.2 | 1, 4, 7 |
| Type IIS manuals. . . . . . . . . . . . . . . | 1.2, 3.5, 3.5.5.2 | 1, 4, 7 |
| Type IIX manuals. . . . . . . . . . . . . . . | 1.2, 3.5, 3.5.5.2 | 1, 4, 7 |
| Type III manuals. . . . . . . . . . . . . . . | 1.2, 3.6 | 1, 22 |
| Typography. . . . . . . . . . . . . . . . . . | 3.8.1, 3.8.6.1 | 31, 32 |
| Unit. . . . . . . . . . . . . . . . . . . . . | 6.5.19 | 43 |
| Unpacking . . . . . . . . . . . . . . . . . . | 3.5.10.5 | 20 |
| Updated revision. . . . . . . . . . . . . . . | 3.4.1.5.1 | 3 |
| User activity comment sheet . . . . . . . . . | 3.4.6 | 4 |
| Utilities list. . . . . . . . . . . . . . . . | 3.6.10.1 | 28 |
| Validation. . . . . . . . . . . . . . . . . . | 3.14, 6.5.20 | 37, 43 |
| Verification. . . . . . . . . . . . . . . . . | 6.5.21 | 43 |
| Verification test . . . . . . . . . . . . . . | 3.5.10.9.3, 3.6.10.8, | 21, 29 |
| | 3.6.10.11 | |
| Volumes . . . . . . . . . . . . . . . . . . . | 3.7.2 | 30 |
| Warnings. . . . . . . . . . . . . . . . . . . | 3.5.4.3.1 | 6 |
| Watch condition . . . . . . . . . . . . . . . | 3.6.4.1.1 | 24 |
| Wave forms. . . . . . . . . . . . . . . . . . | 3.5.5.2.1 | 7 |
| Weight and volume . . . . . . . . . . . . . . | 3.5.3.5 | 5 |
| Workmanship . . . . . . . . . . . . . . . . . | 3.14 | 37 |
| Zones . . . . . . . . . . . . . . . . . . . . | 3.7.4.6 | 31 |
| Zoning on diagrams. . . . . . . . . . . . . . | 3.7.4.5 | 31 |

Provided by IHS . i21
No reproduction or networking permitted without license from IHS

Sold to PAPER TRAILS HISTORICAL, 01433882
Not for Resale,2004/04 20:40 12 GMT